1  Ruben D. Escalante (Cal. Bar No. 244596)
2  Robert A. Escalante (Cal. Bar No. 270629)
   ACLIENT PC
3  440 N Barranca Ave PMB 9496
   Covina, California 91723
4  Telephone: (310) 431-9687
5  Email: ruben@aclientpc.com

6
   Jeff T. Olsen (Cal. Bar No. 283249)
7  OLSEN WORKPLACE SOLUTIONS PC
   18012 Cowan, Ste 200
8  Irvine, California 92614
   Telephone: (949) 232-0455
9  Email: jeff@olsenws.com

10

11 Attorneys for Plaintiff
   ASHLEY FRAGALE
12

13              **UNITED STATES DISTRICT COURT**

14              **CENTRAL DISTRICT OF CALIFORNIA**

15  ASHLEY FRAGALE,                )   Case No.: 8:25-cv-00994 JWH (ADSx)
                                    )
16                    Plaintiffs,   )   **[DISCOVERY DOCUMENT:**
                                    )   **REFERRED TO MAGISTRATE**
17        vs.                       )   **JUDGE AUTUMN D. SPAETH]**
                                    )
18                                  )
19  RISC POINT ADVISORY GROUP       )   **DECLARATION OF RUBEN**
    LLC; RISC POINT ASSURANCE,      )   **ESCALANTE IN SUPPORT OF**
20  LTD; RISC POINT HOLDINGS, INC.; )   **PLAINTIFF'S SUPPLEMENTAL**
    JACOB NIX; and DOES 1 through 10,)  **MEMORANDUM IN SUPPORT**
21  inclusive,                      )   **PLAINTIFF'S MOTION TO COMPEL**
                                    )
22                                  )
                                    )   Date:  Wednesday, October 22, 2025
23                    Defendants.   )   Time:        10:00am
                                    )   Location:    Courtroom 6B
24                                  )
                                    )
25                                  )   Discovery Cut-off Date: December 5,
                                    )   2025
26                                  )   PreTrial Conference Date: March 27,
                                    )   2026
27                                  )   Trial Date: April 13, 2026
                                    )
28  _____

---

**DECLARATION OF RUBEN ESCALANTE**

## DECLARATION OF RUBEN ESCALANTE

I, Ruben Escalante, do declare as follows:

1.      I am a partner in the law firm ACLIENT PC, attorneys of record for Plaintiff. I have personal knowledge of the facts herein, unless otherwise stated, and if called as a witness to testify thereto under oath, I could competently do so.

2.      I served Plaintiff's first set of discovery in May 2025. On September 11, 2025, I told Defendants' counsel that "we will need to get a date certain at some point for the production to take place in September, otherwise we will need to get the court involved to act diligently." Once it became clear through subsequent meet and confer efforts that Defendants would not complete their production in September and it was futile to wait any longer, to act diligently, Plaintiff brought the motion; the Court's availability prior to the discovery cutoff limited Plaintiff's options as well. Plaintiff only sent her portion of the Joint Stipulation after Defendants failed to produce their ESI production, failed to provide their ESI "hit report," and failed to guarantee their production would be completed by the discovery cutoff. A true and correct copy of meet and confer correspondence is attached hereto as Exhibit A.

3.      After sending her portion of the Joint Stipulation to Defendants, Defendants provided the "hit report" and produced some additional documents. A true and correct copy of these hit reports are attached hereto as Exhibits B (September 26, 2025) and Exhibit C (October 2, 2025), which appear to show the terms and custodians from Slack and email searches. Thereafter, I sent correspondence to Plaintiff that offered compromises. A true and correct copy of this correspondence without attachments is attached hereto as Exhibit D. I do not recall receiving a response to these emails. A true and correct copy of highlighted relevant portions of the IDC transcript is attached hereto as Exhibit E. A true and correct copy of the recent deposition testimony of (who I am informed and believe is) a

**DECLARATION OF RUBEN ESCALANTE**

former executive of Defendant RISC Point is attached hereto as Exhibit F. Based on this testimony, other documents produced, and my investigation, I believe there may be at least the following unproduced documents: auto-deleted Signal messages, an intimate photograph of Plaintiff that was taken without her knowledge or consent yet obtained and showed to other employees by Defendant Jacob Nix, messages and emails pulled and reviewed by Defendants, and non-privileged email correspondence between Defendants (and counsel) and their investigators.

    4.    The Parties agreed to an ESI protocol as reflected in Plaintiff's August 6, 2025, letter, as modified by subsequent correspondence. Defendants produced an initial "hit report" that appeared to reflect this agreement, with the exception of Plaintiff's entire email account and "Signal" messages. Thereafter, Defendants tried to limit this agreement to require that any correspondence also include explicit reference to Plaintiff. I am unaware of any agreed upon limitation in this regard.

    I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

    Executed this 8th day of October 2025, in Fairfield, CA.

_____
Ruben Escalante

**DECLARATION OF RUBEN ESCALANTE**

Exhibit A

| | |
|---|---|
| **From:** | ruben@aclientpc.com |
| **To:** | "Geoff Lee"; "Jeff Olsen" |
| **Cc:** | "Anafrancesca Comunale"; ruben@aclientpc.com |
| **Subject:** | RE: Fragale v. RiscPoint; Meet and Confer Letter Regarding Discovery |
| **Date:** | Thursday, September 11, 2025 8:45:41 PM |

Mr. Lee,

I just wanted to memorialize our discussion today. You weren't able to give a date certain for the production; however, you made representations about Defendants' good faith efforts to make progress in getting this done. I explained that we will need to get a date certain at some point for the production to take place in September, otherwise we will need to get the court involved to act diligently. I invited you to provide regular update about the progress, which again will help demonstrate good faith.

V/r,

**Ruben Escalante**
Partner

ACLIENT PC

440 N Barranca Ave PMB 9496
Covina, California 91723
(310) 431-9687

---

**From:** ruben@aclientpc.com <ruben@aclientpc.com>
**Sent:** Wednesday, September 10, 2025 5:56 PM
**To:** 'Geoff Lee' <glee@grsm.com>; 'Jeff Olsen' <jeff@olsenws.com>
**Cc:** 'Anafrancesca Comunale' <acomunale@grsm.com>
**Subject:** RE: Fragale v. RiscPoint; Meet and Confer Letter Regarding Discovery

Mr. Lee,

Mr. Olsen is not available at that time. I am available. I'll call you then.

V/r,

**Ruben Escalante**
Partner

ACLIENT PC

440 N Barranca Ave PMB 9496
Covina, California 91723

(310) 431-9687

---

**From:** Geoff Lee <glee@grsm.com>
**Sent:** Wednesday, September 10, 2025 10:27 AM
**To:** Jeff Olsen <jeff@olsenws.com>
**Cc:** ruben@aclientpc.com; Anafrancesca Comunale <acomunale@grsm.com>
**Subject:** Re: Fragale v. RiscPoint; Meet and Confer Letter Regarding Discovery

Hi Jeff

How about 1:30 Thursday?

---

**From:** Jeff Olsen <jeff@olsenws.com>
**Sent:** Monday, September 8, 2025 6:42:37 PM
**To:** Geoff Lee <glee@grsm.com>
**Cc:** ruben@aclientpc.com <ruben@aclientpc.com>; Anafrancesca Comunale <acomunale@grsm.com>
**Subject:** RE: Fragale v. RiscPoint; Meet and Confer Letter Regarding Discovery

Hello Geoff,

I am in receipt of your email below re your clients' ESI.  With the discovery cut-off in this case quickly approaching on December 5, 2025, Plaintiff is concerned about Defendants' lack of timely production (i.e. limited and piecemeal) and ESI production (i.e. none).

Please provide times this week to meet and confer on a telephone call, with the purpose to discuss and agree to a timeline and date by which Defendants will conclude their production, including ESI. Currently, and per your email below, Defendants have not committed to any sort of fixed date for production, and you even admit ESI collection *had not even started*.   To the extent that Defendants' reasonable completion date is not provided and agreed upon, Plaintiff will move to compel production Defendants' compliance by a fixed-date-certain set by the Court.

Please provide a few dates and times for a call this week that best work for you.

Thank you for your kind attention to this matter,

**Jeff T. Olsen**
Olsen Workplace Solutions, P.C.
18012 Cowan, Ste. 200
Irvine, CA 92614
Tel: (949) 232-0455
jeff@olsenws.com | olsenws.com

CONFIDENTIAL: This e-mail message is for the sole use of the intended recipient(s). The information contained in this message may be privileged, confidential, contain work product, and/or be protected from disclosure. If the reader of this message is not the

intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by replying to the message, deleting it from your computer and destroying all copies of the original message. Thank you. Olsen Workplace Solutions, P.C.

---

**From:** Geoff Lee <glee@grsm.com>
**Sent:** Friday, September 5, 2025 2:21 PM
**To:** Jeff Olsen <jeff@olsenws.com>
**Cc:** ruben@aclientpc.com; Anafrancesca Comunale <acomunale@grsm.com>
**Subject:** RE: Fragale v. RiscPoint; Meet and Confer Letter Regarding Discovery

Hi Jeff,

Happy Friday.

To correct some statements made below: (a) I said that the insurance carrier approved use of an ESI vendor (not that it approved the specific vendor to be used); and (b) I therefore did not say we would be providing a "hit report soon." I would not make such assurances given that the speed by which other people move is largely beyond my control.

My client interviewed a handful of ESI vendors. It was important that the ESI vendor have certain security clearances because my client handles sensitive federal government documents. After vetting several ESI vendors, my client chose to work with KLD Discovery Services. The KLD service contract was drawn up on September 2. It was originally set for signing by RiscPoint but there was a disagreement about whether the cost falls within or outside the deductible. We finally determined that it was an insurance company expense. I am awaiting the insurance carrier representative to sign the service agreement. My hope is that the initial collection will begin next week.

Have a nice weekend.

--Geoff

---

> **From:** Jeff Olsen <jeff@olsenws.com>
> **Sent:** Thursday, September 4, 2025 2:48 PM
> **To:** Geoff Lee <glee@grsm.com>
> **Cc:** ruben@aclientpc.com; Sasha Sudan <asudan@grsm.com>; Anafrancesca Comunale <acomunale@grsm.com>
> **Subject:** RE: Fragale v. RiscPoint; Meet and Confer Letter Regarding Discovery
>
> Hi Geoff,
>
> We write to follow up on the status of Defendants' ESI Search and Production – which has still not been produced by Defendants. Again, these documents relate to document requests that were served on Defendants on *May 29, 2025 (*correcting date in email below: it was May 29, 2025, not June 29, 2025). Needless to say, a significant amount of

time has passed without sufficient ESI progress by Defendants.

On our meet and confer call on Tuesday August 19, 2025, you indicated that the ESI vendor was already approved by Defendants' insurance carrier and that we would get our Hit Report soon.  I expressed concern regarding the delay and insufficient production.  You represented you would provide us weekly updates to ensure we were still on track and moving forward in a diligent manner.  But, you did <u>not</u> provide an update the first week.  You did <u>not</u> provide an update in the second week.  To date, you have <u>not</u> provided any update.  We are concerned that you are not living up to the promises you made, and we will be unable to obtain the lawful discovery production to which we are entitled without help from the Court.

Please provide us with the Hit Report on the agreed upon terms and any ESI documents ready for production by close of business on Friday 9/5.  Otherwise, we will be forced to motion to compel production in a timely manner to move this case along towards trial.

Thank you,

Jeff

**Jeff T. Olsen**
Olsen Workplace Solutions, P.C.
18012 Cowan, Ste. 200
Irvine, CA 92614
Tel: (949) 232-0455
jeff@olsenws.com | olsenws.com

CONFIDENTIAL: This e-mail message is for the sole use of the intended recipient(s). The information contained in this message may be privileged, confidential, contain work product, and/or be protected from disclosure. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by replying to the message, deleting it from your computer and destroying all copies of the original message. Thank you. Olsen Workplace Solutions, P.C.

---

**From:** Geoff Lee <glee@grsm.com>
**Sent:** Thursday, August 28, 2025 1:46 PM
**To:** Jeff Olsen <jeff@olsenws.com>
**Cc:** ruben@aclientpc.com; Sasha Sudan <asudan@grsm.com>; Anafrancesca Comunale <acomunale@grsm.com>
**Subject:** RE: Fragale v. RiscPoint; Meet and Confer Letter Regarding Discovery

Hi Jeff

Agree to disagree.  Thanks.

---

**From:** Jeff Olsen <jeff@olsenws.com>
**Sent:** Wednesday, August 27, 2025 5:07 PM
**To:** Geoff Lee <glee@grsm.com>

**Cc:** ruben@aclientpc.com; Sasha Sudan <asudan@grsm.com>; Anafrancesca Comunale <acomunale@grsm.com>

**Subject:** RE: Fragale v. RiscPoint; Meet and Confer Letter Regarding Discovery

Hello Mr. Lee,

I am in receipt of your correspondence, dated August 26, 2025.

Unfortunately, your letter appears performative and in attempt to create a record of something that does not exist. Lead counsel, Mr. Escalante, and I have always been on the same page about the fact that we merely expect compliance from Defendants under the FRCP – that's all. The record shows our multiple, good-faith attempts to meet and confer, including substantive correspondence which clearly outlined our positions and law, which we believe speaks for itself.

As far as Defendants' responses and partial document production, and as you confirmed on our last call, it appears that there are some remaining requests and interrogatories that Defendants have actively and strategically chosen not to supplement after our meet and confer attempts. We also note a practice by Defendants to piece-meal only partial document production. This violates the FRCP. These Request for Documents were served on June 29, 2025. We do not believe Defendants have produced all documents that they should have by now.

By one example (among others), even though Defendants agreed to produce them, Defendants have not produced all correspondence between Defendants and their agents, and investigators John Hawkins and Aisha Adams, even though we believe they are readily and discretely identifiable, and some of those documents may be within the custody and control of your law office itself, Gordon Rees, due to Gordon Rees' pre-litigation involvement in this case and interaction with the investigators. Defendants must timely comply with their respective requirements under the FRCP to produce documents. They are well past due and we expect them produced. In a separate example, we have yet to receive an update regarding your clients' ESI efforts. On our call, you promised weekly updates but have not done so.

With regard to the insufficient responses and failed document production, and in accordance with your positions in the letter, we will move forward with our motions to compel.

Thank you,

Jeff

**Jeff T. Olsen**
Olsen Workplace Solutions, P.C.

18012 Cowan, Ste. 200
Irvine, CA 92614
Tel: (949) 232-0455
jeff@olsenws.com | olsenws.com

CONFIDENTIAL: This e-mail message is for the sole use of the intended recipient(s). The information contained in this message may be privileged, confidential, contain work product, and/or be protected from disclosure. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by replying to the message, deleting it from your computer and destroying all copies of the original message. Thank you. Olsen Workplace Solutions, P.C.

---

**From:** Sasha Sudan <asudan@grsm.com>
**Sent:** Tuesday, August 26, 2025 9:19 AM
**To:** Jeff Olsen <jeff@olsenws.com>
**Cc:** ruben@aclientpc.com; Geoff Lee <glee@grsm.com>; Anafrancesca Comunale <acomunale@grsm.com>
**Subject:** Fragale v. RiscPoint; Meet and Confer Letter Regarding Discovery

Good morning,

Please see the attached regarding the above referenced matter.

Best regards,

**ALEXANDRA (SASHA) SUDAN**
Legal Secretary

**GORDON REES SCULLY MANSUKHANI | GRSM50**
**YOUR 50 STATE LAW FIRM™**

101 W. Broadway, Suite 2000, San Diego, CA 92101

asudan@grsm.com
Direct: (619) 230 – 7448
Ext: 7448

---

This email communication may contain CONFIDENTIAL INFORMATION WHICH ALSO MAY BE LEGALLY PRIVILEGED and is intended only for the use of the intended recipients identified above. If you are not the intended recipient of this communication, you are hereby notified that any unauthorized review, use, dissemination,

distribution, downloading, or copying of this communication is strictly prohibited. If you are not the intended recipient and have received this communication in error, please immediately notify us by reply email, delete the communication and destroy all copies.

**GORDON REES SCULLY MANSUKHANI, LLP**
**YOUR 50 STATE LAW FIRM™**
www.grsm.com

---

This email communication may contain CONFIDENTIAL INFORMATION WHICH ALSO MAY BE LEGALLY PRIVILEGED and is intended only for the use of the intended recipients identified above. If you are not the intended recipient of this communication, you are hereby notified that any unauthorized review, use, dissemination, distribution, downloading, or copying of this communication is strictly prohibited. If you are not the intended recipient and have received this communication in error, please immediately notify us by reply email, delete the communication and destroy all copies.

**GORDON REES SCULLY MANSUKHANI, LLP**
**YOUR 50 STATE LAW FIRM™**
www.grsm.com

---

This email communication may contain CONFIDENTIAL INFORMATION WHICH ALSO MAY BE LEGALLY PRIVILEGED and is intended only for the use of the intended recipients identified above. If you are not the intended recipient of this communication, you are hereby notified that any unauthorized review, use, dissemination, distribution, downloading, or copying of this communication is strictly prohibited. If you are not the intended recipient and have received this communication in error, please immediately notify us by reply email, delete the communication and destroy all copies.

**GORDON REES SCULLY MANSUKHANI, LLP**
**YOUR 50 STATE LAW FIRM™**
www.grsm.com

---

This email communication may contain CONFIDENTIAL INFORMATION WHICH ALSO MAY BE LEGALLY PRIVILEGED and is intended only for the use of the intended recipients identified above. If you are not the intended recipient of this communication, you are hereby notified that any unauthorized review, use, dissemination, distribution, downloading, or copying of this communication is strictly prohibited. If you are not the intended recipient and have received this communication in error, please immediately notify us by reply email, delete the communication and destroy all copies.

**GORDON REES SCULLY MANSUKHANI, LLP**
**YOUR 50 STATE LAW FIRM™**

www.grsm.com

| | |
|---|---|
| **From:** | Jeff Olsen |
| **To:** | Geoff Lee |
| **Cc:** | Anafrancesca Comunale; Ruben Escalante |
| **Subject:** | Fragale v. RISC Point; NIX - Further Meet and Confer - Discovery and Deposition Matter |
| **Date:** | Monday, September 15, 2025 5:21:45 PM |

Hello Geoff,

I called your office line today, but you did not answer, so I left a voicemail.  Please let me know if you'd like to set a phone call to discuss.  Following up on that voicemail, we need Defendants' positions this week on a few matters relating to discovery and depositions:

1. Please provide at least three respective open dates of deposition availability for the last three weeks of October 2025 for the following individuals:

   a. Jacob Nix, Matt Drewyor, Tony Bai, Chad Gross, and Allison Laurence Bailey; and separately,

   b. DEFENDANT RISC POINT ADVISORY GROUP, LLC PMK – 30(b)(6) depo – we'll include specific topics on the notice, but in good faith so you can identify and determine the proper PMK(s), topics will include: corporate level policies (e.g. HR policies, document retention/destruction policies), ESI retention, collection and production in this case, Plaintiff's personnel file and investigation into Plaintiff's complaints, and relationship between the multiple RISC Point entities.

2. It is our understanding that investigator John Hawkins is not represented by counsel, and that his work for RISC Point was non-privileged.   Assuming we are correct, we plan to reach out to him to discuss his preferred availability for his subpoenaed deposition.   Please let us know immediately if you have any other information that would suggest that he is otherwise represented, and if so, who we should contact on his behalf.

3. Please let us know if Defendants will stipulate to the use of remote-video depositions in this case, at the discretion of the noticing party.  Please also let us know if Defendants will stipulate that any remote deposition will be considered within the geographical radius requirements of the FRCP (i.e., deponents in remote depositions can choose to sit for remote deposition at a confidential location of their choosing within the geographic requirements, e.g., their home or local office).  As a matter of reasonable compromise, we are okay as part of the stipulation that regardless of the location of the deposition for the deponent, counsel may appear remotely or in person if they so choose.

Last but not least, and following up on the multiple conversations you and I have had on the matter, and the most recent phone call between you and Ruben last week, please provide the Hit Report, and any other documents readily available by end of day Thursday 9/18.  By isolated example only, we still have not received all documents by Defendants outside the ESI process, including but not

limited to all documents between RISC Point, Investigator Hawkins and Gordon Rees – these documents and emails should be readily available months ago, and are separate and apart from the ESI Hit Report protocols as they are a specific request – and not to beat a dead horse, but responses and documents were due over 3 months ago.  In terms of ESI, as a matter of timing alone based on the Court's scheduling order, if Defendants do not produce at least the Hit Report this week, how would Defendants reasonably plan *complete its* ESI *document production* by the remaining days of September 2025, as Ruben noted in his last email?)

In light of the fast-approaching discovery cut off, which includes any hearing date on any motion to compel, the timetable simply does not afford us the ability to wait any longer and we must press this case forward.  If we do not hear back from you with the necessary information by end of day on Thursday 9/18, as necessary, we will need to unilaterally set the depositions, and/or file a motion to compel compliance of document production by dates certain.

Thank you for your prompt attention on the matter,

Jeff

| | |
|---|---|
| **From:** | Jeff Olsen |
| **To:** | Geoff Lee; Anafrancesca Comunale |
| **Cc:** | Sasha Sudan; ruben@aclientpc.com |
| **Subject:** | RE: Fragale v. RiscPoint; Defendant"s Document Production |
| **Date:** | Friday, September 26, 2025 4:26:11 PM |

Counsel,

We are in receipt of your Letter dated September 25, 2025, which enclosed more isolated and incomplete documents (many of which are just duplicates contained in the same production).

Please consider this email as *another* demand for Plaintiff to turn over all necessary documents immediately.  We know that your isolated document production on September 25, 2025 is insufficient and incomplete.  By one isolated example:  it does not contain all correspondence between RISC Point, NIX and John Hawkins or Aisha Adams (which Defendants are under separate obligations to produce, separate and apart from ESI).  You may call your production an "accommodation" – we call it Defendants' FRCP obligations.

By further example, bates labelled document RP000211 shows a document between RISC Point and Hawkins that attaches 38 attachments.  Yet, Defendants did not produce any of those attachments.  Did we miss them?  If so, please point out in Defendants production via bates labels where they are located.

John Hawkins is clearly RISC Point's agent – as they hired him to "investigate" this matter.  RISC Point should have (1) requested that information from him to produce, including draft reports and the full investigation file; or even more compelling (2) since RISC Point would necessarily be on the sending or receiving end of all of the same correspondence, RISC Point should already have all those correspondence documents and attachments, and should have produced them May 29, 2025.  It has been 4 months and Plaintiff still does not have all documents.

If, instead, you believe Defendants have performed a good faith, diligent search and reasonable inquiry such that you can represent all documents in any category have been produced, then please say so.  Until then, we believe we are entitled to documents that have not been produced, both ESI and otherwise, and we expect Defendants produce them.

Thank you,

Jeff

---

**From:** Sasha Sudan <asudan@grsm.com>
**Sent:** Thursday, September 25, 2025 2:07 PM
**To:** Jeff Olsen <jeff@olsenws.com>; ruben@aclientpc.com
**Cc:** Geoff Lee <glee@grsm.com>; Anafrancesca Comunale <acomunale@grsm.com>
**Subject:** Fragale v. RiscPoint; Defendant's Document Production

Good afternoon,

Please see the attached regarding the above referenced matter.

Best regards,

**ALEXANDRA (SASHA) SUDAN**
Legal Secretary



**GORDON REES SCULLY MANSUKHANI**
**YOUR 50 STATE LAW FIRM™**
**D:** 619.230.7448
**E:** asudan@grsm.com |  grsm.com
101 W. Broadway, Suite 2000, San Diego, CA 92101

---

This email communication may contain CONFIDENTIAL INFORMATION WHICH ALSO MAY BE LEGALLY PRIVILEGED and is intended only for the use of the intended recipients identified above. If you are not the intended recipient of this communication, you are hereby notified that any unauthorized review, use, dissemination, distribution, downloading, or copying of this communication is strictly prohibited. If you are not the intended recipient and have received this communication in error, please immediately notify us by reply email, delete the communication and destroy all copies.

**GORDON REES SCULLY MANSUKHANI, LLP**
**YOUR 50 STATE LAW FIRM™**
www.grsm.com

| | |
|---|---|
| **From:** | Jeff Olsen |
| **To:** | Geoff Lee |
| **Cc:** | Anafrancesca Comunale; Adrienna van Diermen; Ruben Escalante |
| **Subject:** | RE: Fragale v. Risc Point -- ESI figures |
| **Date:** | Friday, September 26, 2025 4:44:40 PM |

Mr. Lee,

The record speaks for itself.  You could have provided the hit report with your last email requesting that we withdraw our motion to compel, but you did not.  Instead, you withheld it.  But when I had to request it, you send with a snarky email?  I think I am the one who should be spared.

The Court will sort out Defendants' conduct and discovery obligations.    I believe you are meeting and conferring with Mr. Escalante on Monday about other topics, you can discuss these new items with him then.

Have a great weekend,

Jeff

---

**From:** Geoff Lee <glee@grsm.com>
**Sent:** Friday, September 26, 2025 4:02 PM
**To:** Jeff Olsen <jeff@olsenws.com>; Ruben Escalante <ruben@aclientpc.com>
**Cc:** Anafrancesca Comunale <acomunale@grsm.com>; Adrienna van Diermen <avandiermen@grsm.com>
**Subject:** RE: Fragale v. Risc Point -- ESI figures

Mr. Olsen

Please spare me the histrionics.  I was obviously going to share the hit reports with you but I had to get clarification from KLD as to whether the numbers reflect compression, de-duplication, de-threading, attachments, and other things that may affect the size reports so that they we can interpret them accurately.  The hit reports are attached.  The numbers already reflect de-duplication and there is no compression issue.  De-threading typically removes 10% and up to 50% of duplicative chain messages, but the resulting volume would still be too much.

Please let me know when you want to discuss revising the ESI plan.  If you are unwilling to modify the terms or custodians, then perhaps we should consider a rolling production based on priority.  For example, I presume you would like emails containing "cunt*" before all others.  We can start that rolling production. But given this volume, we cannot yet estimate a feasible completion deadline.

---

**L. GEOFFREY LEE**
Partner



**GORDON REES SCULLY MANSUKHANI**
**YOUR 50 STATE LAW FIRM™**
**D:** 213.270.7861
**E:** glee@grsm.com  |  grsm.com
101 W. Broadway, Suite 2000, San Diego, CA 92101
633 West Fifth Street, 52nd Floor, Los Angeles, CA 90071

**From:** Jeff Olsen <jeff@olsenws.com>
**Sent:** Friday, September 26, 2025 3:54 PM
**To:** Geoff Lee <glee@grsm.com>; Ruben Escalante <ruben@aclientpc.com>
**Cc:** Anafrancesca Comunale <acomunale@grsm.com>; Adrienna van Diermen <avandiermen@grsm.com>
**Subject:** RE: Fragale v. Risc Point -- ESI figures

Dear Counsel,

Our motion is still valid. You are actively concealing the hit report, which you admit you now have – which you should have sent to us to review and analyze. You don't get to unilaterally "eliminate terms or combine them." That is improper. Please send the hit report in the native form, ASAP, which should provide requisite information for the Parties to determine the custodians used, data sources identified, and hits on each term.

You have not provided sufficient information to engage in a good faith meet and confer. Unfortunately, this is consistent with Defendants' discovery positions thus far in the case: stonewall Plaintiff's lawful discovery requests and withhold documents. The record will speak for itself. This pattern and practice is concerning, and we think it violates Defendants duties under the FRCP and Local Rules, and we will need to involve the Court.

As stated in our Motion to Compel, if you do not produce all documents by October 6, including ESI, we will be keeping our Motion on Calendar and continuing with sanctions.

Thank you,

Jeff

**From:** Geoff Lee <glee@grsm.com>
**Sent:** Friday, September 26, 2025 3:06 PM
**To:** Ruben Escalante <ruben@aclientpc.com>; Jeff Olsen <jeff@olsenws.com>
**Cc:** Anafrancesca Comunale <acomunale@grsm.com>; Adrienna van Diermen <avandiermen@grsm.com>
**Subject:** Fragale v. Risc Point -- ESI figures

Dear Counsel,

KL Discovery has provided me some preliminary figures on the volume of ESI pulled using your suggested custodians and search terms.

There are 108 Gigabytes of emails with an estimated 507,000 documents. 100 Gigabytes, by comparison, is often estimated to be approximately 5 million pages of traditional paper.

There are 27 Gigabytes of Slack messages with an estimated 246,000 documents.

Assuming it took 30 seconds to review each document, that amounts to 5,833 hours of human review time.

I will be analyzing the hit reports to see where we might be able to eliminate terms or combine them to narrow the results.

Given these numbers that are obviously unworkable, it seems we must go back to the proverbial drawing board on search terms and discuss sharing costs.

In light of these figures, I request that you withdraw your pending Motion to Compel.

**L. GEOFFREY LEE**
Partner



**GORDON REES SCULLY MANSUKHANI**
**YOUR 50 STATE LAW FIRM™**
**D:** 213.270.7861
**E:** glee@grsm.com | grsm.com
101 W. Broadway, Suite 2000, San Diego, CA 92101
633 West Fifth Street, 52nd Floor, Los Angeles, CA 90071

This email communication may contain CONFIDENTIAL INFORMATION WHICH ALSO MAY BE LEGALLY PRIVILEGED and is intended only for the use of the intended recipients identified above. If you are not the intended recipient of this communication, you are hereby notified that any unauthorized review, use, dissemination, distribution, downloading, or copying of this communication is strictly prohibited. If you are not the intended recipient and have received this communication in error, please immediately notify us by reply email, delete the communication and destroy all copies.

**GORDON REES SCULLY MANSUKHANI, LLP**
**YOUR 50 STATE LAW FIRM™**
www.grsm.com

This email communication may contain CONFIDENTIAL INFORMATION WHICH ALSO MAY BE LEGALLY PRIVILEGED and is intended only for the use of the intended recipients identified above. If you are not the intended recipient of this communication, you are hereby notified that any unauthorized review, use, dissemination, distribution, downloading, or copying of this communication is strictly prohibited. If you are not the intended recipient and have received this communication in error, please immediately notify us by reply email, delete the communication and destroy all copies.

**GORDON REES SCULLY MANSUKHANI, LLP**
**YOUR 50 STATE LAW FIRM™**
www.grsm.com

Exhibit B



**Nebula Cull Extended Search Report**
Executed at 9/26/2025 7:32:55 PM

| Term(Parameters & Results Summary tab) | Definition |
|---|---|
| Search Population (pre-dedupe) | The number of documents these Keyword terms were run against, after Search Conditions were applied, but prior to deduplication. |
| Deduplication | The setting used to prevent exact duplicate documents from being promoted to the Target Matter. |
| Target Matter | The 'Review' module project that documents will be promoted-to. |
| Promotion Queued (Totals) | The sum-total of all Document Hits (post-dedupe, usually with Family) that are ready for new promotion to the Target Matter, and their corresponding Native File Size tally |
| Custodian | This field represents the primary custodian (custodian whose copy of the document survived deduplication), but documents searched may be defined by using All Custodian. |
| Document Hits (pre-dedupe) | The number of distinct documents that hit on terms prior to deduplication being applied. Presented both without and with any additional non-hit family members included. |
| Document Hits (post-dedupe) | The number of distinct documents that hit on terms after the deduplication settings have been applied. Presented both without and with any additional non-hit family members included. |
| Non-email Hits (post-dedupe) | The number of distinct Non-email documents (eg 'loose' EDOCs) that hit on terms after the deduplication settings have been applied. Presented both without and with any additional non-hit family members included. |
| Email Hits (post-dedupe) | The number of distinct Email documents (eg EML, MSG) that hit on terms after the deduplication settings have been applied. Presented both without and with any additional non-hit family members included. |
| Previously Promoted | The number of Document Hits (usually with Family) that have already been promoted to the Target Matter and will be excluded from any additional promotion. |
| Promotion Queued | The number of Document Hits (post-dedupe, usually with Family) that are ready for new promotion to the Target Matter |
| **(Hit Report Detail tab - all #'s post-dedupe)** | |
| Keyword Category | The virtual groupings that Nebula uses to keep different sets of Keywords (Terms) organized. |
| Document Hits | The number of distinct documents that hit on this term. Presented both without and with any additional non-hit family members included. |
| Hit Rate (%) | The frequency of which a term hits on distinct documents within the Search Population. |
| Unique Document Hits | The number of distinct documents that hit only on this term and did not hit on any other term included in the report. |
| Unique Family Hits (Document Count) | The number of all documents belonging to families where only this term hit on any document within the family. If this term was removed, the Total Documents count would decrease by exactly this number of documents. |
| % of all Unique Family Hits | The share of the overall Unique Family Hit population that this term contributes. If this term was removed, the Total Documents count would decrease by exactly this percentage of documents. |
| Shared Hits (2+ Terms) | The number of distinct documents that hit on this term in addition to another term included in the report. Presented both without and with any additional non-hit family members included. |
| Total Documents | The total number of distinct documents that hit when all terms are combined. Because multiple terms can hit on the same document, these totals are adjusted for overlap and are NOT SUM TOTALS of the data. |



**Nebula Cull Extended Search Report**

Executed at 9/26/2025 7:32:55 PM

| Target Matter: | None |
|---|---|
| Deduplication: | Global |

| Promotion Queued (Totals) | |
|---|---|
| Documents | Native Size (GB) |
| 507,425 | 108.8742 |

| Custodian | Search Population (pre-dedupe) | Document Hits (pre-dedupe) | Document Hits with Family (pre-dedupe) | Document Hits (post-dedupe) | Document Hits with Family (post-dedupe) | Non-email Hits (post-dedupe) | Non-email Hits with Family (post-dedupe) | Email Hits (post-dedupe) | Email Hits with Family (post-dedupe) | Previously Promoted | Promotion Queued |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bal, Tony | 51,464 | 44,630 | 44,918 | 37,260 | 37,471 | 1,022 | 1,022 | 36,238 | 36,449 | 0 | 37,471 |
| Cowdrey, Mike | 12,675 | 11,947 | 11,970 | 10,303 | 10,311 | 0 | 0 | 10,303 | 10,311 | 0 | 10,311 |
| Drewyor, Matthew | 108,128 | 98,020 | 99,992 | 61,839 | 62,888 | 91 | 91 | 61,748 | 62,797 | 0 | 62,888 |
| Fragale, Ashley | 112,096 | 112,096 | 112,096 | 102,613 | 102,613 | 0 | 0 | 102,613 | 102,613 | 0 | 102,613 |
| Gross, Chad | 40,411 | 37,593 | 37,653 | 33,897 | 33,924 | 93 | 93 | 33,804 | 33,831 | 0 | 33,924 |
| Hibbeler, John | 8,045 | 7,336 | 7,354 | 7,287 | 7,302 | 0 | 0 | 7,287 | 7,302 | 0 | 7,302 |
| Laurence, Allison | 4,060 | 3,982 | 3,982 | 3,905 | 3,905 | 0 | 0 | 3,905 | 3,905 | 0 | 3,905 |
| McCartney, Ryan | 75,181 | 67,941 | 68,089 | 55,822 | 55,909 | 117 | 117 | 55,705 | 55,792 | 0 | 55,909 |
| Nix, Jacob | 241,323 | 241,323 | 241,323 | 189,087 | 189,087 | 976 | 976 | 198,111 | 198,111 | 0 | 189,087 |
| Shah, Disha | 3,468 | 2,896 | 2,903 | 2,889 | 2,896 | 4 | 4 | 2,885 | 2,892 | 0 | 2,896 |
| Wiese, Matt | 5,733 | 1,258 | 1,499 | 916 | 1,119 | 1 | 1 | 915 | 1,118 | 0 | 1,119 |
| **Total Documents** | **662,604** | **629,024** | **631,779** | **505,818** | **507,425** | **2,304** | **2,304** | **503,514** | **505,121** | **0** | **507,425** |



**Nebula Cull Extended Search Report**
Executed at 9/06/2025 7:32:55 PM

| Target Matter: | None |
|---|---|
| Deduplication: | Global |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 637412 - 001 | ALL | 9,931 | 1.50% | 13,381 | 315 | 350 | 0.20% | 9,616 | 13,041 |
| "Aisha" | 637412 - 001 | ALL | 493 | 0 | 0 | 0 | 0 | 0.00% | 240 | 493 |
| "ashley" OR "ashely" OR "ash" OR "fragale" OR | 637412 - 001 | ALL | 122,382 | 18.47% | 127,310 | 87,454 | 87,348 | 49.47% | 34,928 | 39,902 |
| "bitch*" | 637412 - 001 | ALL | 39 | 0.01% | 44 | 0 | 0 | 0.00% | 39 | 44 |
| "boob*" | 637412 - 001 | ALL | 32 | 0.00% | 50 | 0 | 0 | 0.00% | 32 | 50 |
| "breast*" | 637412 - 001 | ALL | 232 | 0.04% | 413 | 0 | 0 | 0.00% | 232 | 413 |
| "claim*" | 637412 - 001 | ALL | 12,211 | 1.84% | 20,071 | 12 | 11 | 0.01% | 12,199 | 20,060 |
| "complain*" | 637412 - 001 | ALL | 5,188 | 0.78% | 9,969 | 9 | 7 | 0.00% | 5,179 | 9,962 |
| "crazy" | 637412 - 001 | ALL | 1,347 | 0.20% | 1,602 | 7 | 7 | 0.00% | 1,340 | 1,595 |
| "cunt*" | 637412 - 001 | ALL | 9 | 0.00% | 15 | 0 | 0 | 0.00% | 9 | 15 |
| "date" | 637412 - 001 | ALL | 74,760 | 11.29% | 102,269 | 1,570 | 941 | 0.53% | 73,210 | 101,328 |
| "dating" | 637412 - 001 | ALL | 345 | 0.05% | 1,454 | 0 | 0 | 0.00% | 345 | 1,454 |
| "dick*" | 637412 - 001 | ALL | 356 | 0.04% | 432 | 0 | 0 | 0.00% | 356 | 432 |
| "douche*" | 637412 - 001 | ALL | 3 | 0.00% | 6 | 0 | 0 | 0.00% | 3 | 6 |
| "drank" | 637412 - 001 | ALL | 5 | 0.00% | 5 | 0 | 0 | 0.00% | 5 | 5 |
| "drunk" | 637412 - 001 | ALL | 36 | 0.01% | 52 | 1 | 1 | 0.00% | 35 | 51 |
| "fire*" | 637412 - 001 | ALL | 11,287 | 1.70% | 21,666 | 56 | 55 | 0.03% | 11,231 | 21,611 |
| "fuck*" | 637412 - 001 | ALL | 212 | 0.03% | 251 | 0 | 0 | 0.00% | 212 | 251 |
| "harass*" | 637412 - 001 | ALL | 1,408 | 0.21% | 2,923 | 2 | 2 | 0.00% | 1,406 | 2,921 |
| "Hawkins" | 637412 - 001 | ALL | 836 | 0.13% | 1,122 | 2 | 2 | 0.00% | 836 | 1,120 |
| "hooked" | 637412 - 001 | ALL | 175 | 0.03% | 267 | 1 | 1 | 0.00% | 174 | 266 |
| "HR risk" | 637412 - 001 | ALL | 23 | 0.00% | 140 | 0 | 0 | 0.00% | 23 | 140 |
| "illegal*" | 637412 - 001 | ALL | 3,741 | 0.56% | 8,867 | 0 | 0 | 0.00% | 3,741 | 8,867 |
| "inappropriat*" | 637412 - 001 | ALL | 1,702 | 0.26% | 4,657 | 1 | 0 | 0.00% | 1,701 | 4,657 |
| "intern" | 637412 - 001 | ALL | 1,366 | 0.21% | 2,300 | 9 | 7 | 0.00% | 1,357 | 2,293 |
| "investigat*" | 637412 - 001 | ALL | 9,848 | 1.49% | 18,132 | 59 | 58 | 0.03% | 9,789 | 18,074 |
| "Jake" | 637412 - 001 | ALL | 225,051 | 33.96% | 247,380 | 165 | 150 | 0.08% | 224,886 | 247,230 |
| "kil*" | 637412 - 001 | ALL | 1,654 | 0.25% | 2,371 | 14 | 14 | 0.01% | 1,640 | 2,357 |
| "lawsuit" | 637412 - 001 | ALL | 1,544 | 0.23% | 2,929 | 0 | 0 | 0.00% | 1,544 | 2,929 |
| "lol" | 637412 - 001 | ALL | 3,174 | 0.48% | 3,618 | 52 | 53 | 0.03% | 3,122 | 3,565 |
| "love*" | 637412 - 001 | ALL | 35,550 | 5.37% | 39,633 | 207 | 205 | 0.12% | 35,343 | 39,428 |
| "MPP" | 637412 - 001 | ALL | 351 | 0.05% | 600 | 0 | 0 | 0.00% | 351 | 600 |
| "naked" | 637412 - 001 | ALL | 58 | 0.01% | 325 | 0 | 0 | 0.00% | 58 | 325 |
| "No" | 637412 - 001 | ALL | 239,672 | 36.17% | 247,611 | 1,846 | 866 | 0.49% | 237,826 | 246,945 |
| "nude*" | 637412 - 001 | ALL | 93 | 0.01% | 420 | 0 | 0 | 0.00% | 93 | 420 |
| "Of*" | 637412 - 001 | ALL | 400,511 | 60.45% | 403,691 | 100,045 | 85,806 | 48.60% | 300,466 | 317,885 |
| "onlyfans" | 637412 - 001 | ALL | 12 | 0.00% | 15 | 0 | 0 | 0.00% | 12 | 15 |
| "photo*" | 637412 - 001 | ALL | 6,672 | 1.01% | 10,365 | 7 | 8 | 0.00% | 6,665 | 10,357 |
| "pic*" | 637412 - 001 | ALL | 19,558 | 2.95% | 25,153 | 136 | 132 | 0.07% | 19,422 | 25,021 |
| "profile*" | 637412 - 001 | ALL | 18,250 | 0.77% | 25,275 | 13 | 13 | 0.01% | 18,249 | 25,154 |
| "puss*" | 637412 - 001 | ALL | 11 | 0.00% | 14 | 0 | 0 | 0.00% | 11 | 14 |
| "retaliat*" | 637412 - 001 | ALL | 1,366 | 0.21% | 2,901 | 0 | 0 | 0.00% | 1,366 | 2,901 |
| "roman*" | 637412 - 001 | ALL | 1,467 | 0.22% | 1,902 | 4 | 4 | 0.00% | 1,463 | 1,898 |
| "sensitiv*" | 637412 - 001 | ALL | 12,334 | 1.86% | 21,243 | 25 | 25 | 0.01% | 12,309 | 21,218 |
| "settle*" | 637412 - 001 | ALL | 5,544 | 0.84% | 9,674 | 1 | 0 | 0.00% | 5,543 | 9,674 |
| "sever*" | 637412 - 001 | ALL | 15,077 | 2.35% | 27,917 | 24 | 27 | 0.02% | 15,053 | 27,890 |
| "sext" | 637412 - 001 | ALL | 1,829 | 0.28% | 4,966 | 1 | 0 | 0.00% | 1,828 | 4,966 |
| "showing" | 637412 - 001 | ALL | 6,387 | 0.96% | 10,717 | 24 | 23 | 0.01% | 6,363 | 10,694 |
| "suit" | 637412 - 001 | ALL | 3,356 | 0.51% | 6,969 | 0 | 0 | 0.00% | 3,356 | 6,969 |
| "suspend*" | 637412 - 001 | ALL | 3,650 | 0.55% | 7,789 | 1 | 0 | 0.00% | 3,649 | 7,789 |
| "terminat*" | 637412 - 001 | ALL | 13,169 | 1.99% | 25,825 | 17 | 15 | 0.01% | 13,152 | 25,810 |
| "tit*" | 637412 - 001 | ALL | 19,275 | 2.91% | 33,418 | 286 | 294 | 0.17% | 18,989 | 33,124 |
| "unwant*" | 637412 - 001 | ALL | 411 | 0.06% | 1,611 | 4 | 1 | 0.00% | 407 | 1,610 |
| "vegas" | 637412 - 001 | ALL | 4,176 | 0.63% | 5,211 | 25 | 20 | 0.01% | 4,151 | 5,191 |
| "vibe" | 637412 - 001 | ALL | 778 | 0.12% | 901 | 1 | 0 | 0.00% | 777 | 900 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **506,818** | **76.34%** | **667,425** | **192,603** | **176,558** | **100.00%** | **313,319** | **330,870** |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 637412 - 001 | Bal, Tony | 561 | 0.08% | 883 | 60 | 72 | 0.58% | 501 | 811 |
| "Aisha" | 637412 - 001 | Bal, Tony | 0 | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "ashley" OR "ashely" OR "ash" OR "fragale" OR | 637412 - 001 | Bal, Tony | 2,423 | 0.37% | 3,040 | 156 | 154 | 1.19% | 2,267 | 2,886 |
| "bitch*" | 637412 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "boob*" | 637412 - 001 | Bal, Tony | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |
| "breast*" | 637412 - 001 | Bal, Tony | 2 | 0.00% | 2 | 0 | 0 | 0.00% | 2 | 2 |
| "claim*" | 637412 - 001 | Bal, Tony | 727 | 0.11% | 1,575 | 1 | 1 | 0.01% | 726 | 1,574 |
| "complain*" | 637412 - 001 | Bal, Tony | 258 | 0.04% | 528 | 0 | 0 | 0.00% | 258 | 528 |
| "crazy" | 637412 - 001 | Bal, Tony | 87 | 0.01% | 96 | 0 | 0 | 0.00% | 87 | 96 |
| "cunt*" | 637412 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 637412 - 001 | Bal, Tony | 5,916 | 0.89% | 8,627 | 137 | 89 | 0.53% | 5,779 | 8,538 |
| "dating" | 637412 - 001 | Bal, Tony | 6 | 0.00% | 11 | 0 | 0 | 0.00% | 6 | 11 |
| "dick*" | 637412 - 001 | Bal, Tony | 10 | 0.00% | 14 | 0 | 0 | 0.00% | 10 | 14 |
| "douche*" | 637412 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 637412 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 637412 - 001 | Bal, Tony | 2 | 0.00% | 2 | 0 | 0 | 0.00% | 2 | 2 |
| "fire*" | 637412 - 001 | Bal, Tony | 1,361 | 0.21% | 2,663 | 27 | 27 | 0.21% | 1,334 | 2,636 |
| "fuck*" | 637412 - 001 | Bal, Tony | 17 | 0.00% | 20 | 0 | 0 | 0.00% | 17 | 20 |
| "harass*" | 637412 - 001 | Bal, Tony | 56 | 0.01% | 167 | 0 | 0 | 0.00% | 56 | 167 |
| "Hawkins" | 637412 - 001 | Bal, Tony | 88 | 0.01% | 74 | 0 | 0 | 0.00% | 88 | 74 |
| "hooked" | 637412 - 001 | Bal, Tony | 10 | 0.00% | 19 | 0 | 0 | 0.00% | 10 | 19 |
| "HR risk" | 637412 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "illegal*" | 637412 - 001 | Bal, Tony | 346 | 0.05% | 795 | 0 | 0 | 0.00% | 346 | 795 |
| "inappropriat*" | 637412 - 001 | Bal, Tony | 134 | 0.02% | 400 | 0 | 0 | 0.00% | 134 | 400 |
| "intern" | 637412 - 001 | Bal, Tony | 109 | 0.02% | 159 | 4 | 4 | 0.03% | 105 | 155 |
| "investigat*" | 637412 - 001 | Bal, Tony | 930 | 0.14% | 1,993 | 6 | 6 | 0.05% | 924 | 1,987 |
| "Jake" | 637412 - 001 | Bal, Tony | 13,720 | 2.07% | 15,616 | 25 | 25 | 0.19% | 13,695 | 15,591 |
| "kil*" | 637412 - 001 | Bal, Tony | 96 | 0.01% | 226 | 1 | 1 | 0.01% | 95 | 225 |
| "lawsuit" | 637412 - 001 | Bal, Tony | 46 | 0.01% | 69 | 0 | 0 | 0.00% | 46 | 69 |
| "lol" | 637412 - 001 | Bal, Tony | 815 | 0.12% | 931 | 1 | 1 | 0.01% | 814 | 930 |
| "love*" | 637412 - 001 | Bal, Tony | 2,876 | 0.43% | 3,352 | 16 | 16 | 0.12% | 2,860 | 3,336 |
| "MPP" | 637412 - 001 | Bal, Tony | 6 | 0.00% | 9 | 0 | 0 | 0.00% | 6 | 9 |
| "naked" | 637412 - 001 | Bal, Tony | 1 | 0.00% | 3 | 0 | 0 | 0.00% | 1 | 3 |
| "No" | 637412 - 001 | Bal, Tony | 13,395 | 2.02% | 15,176 | 1 | 0 | 0.00% | 13,394 | 15,176 |
| "nude*" | 637412 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Of*" | 637412 - 001 | Bal, Tony | 35,315 | 5.33% | 35,523 | 14,841 | 12,393 | 95.90% | 20,474 | 23,130 |
| "onlyfans" | 637412 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo*" | 637412 - 001 | Bal, Tony | 371 | 0.06% | 669 | 1 | 1 | 0.01% | 370 | 668 |
| "pic*" | 637412 - 001 | Bal, Tony | 963 | 0.15% | 1,719 | 52 | 54 | 0.42% | 911 | 1,665 |
| "profile*" | 637412 - 001 | Bal, Tony | 892 | 0.13% | 1,847 | 9 | 9 | 0.07% | 883 | 1,838 |
| "puss*" | 637412 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat*" | 637412 - 001 | Bal, Tony | 21 | 0.00% | 78 | 0 | 0 | 0.00% | 21 | 78 |
| "roman*" | 637412 - 001 | Bal, Tony | 81 | 0.01% | 116 | 2 | 2 | 0.02% | 79 | 114 |
| "sensitiv*" | 637412 - 001 | Bal, Tony | 1,534 | 0.23% | 2,820 | 9 | 9 | 0.07% | 1,525 | 2,811 |
| "settle*" | 637412 - 001 | Bal, Tony | 411 | 0.06% | 906 | 1 | 1 | 0.01% | 410 | 905 |
| "sever*" | 637412 - 001 | Bal, Tony | 1,619 | 0.24% | 3,087 | 5 | 7 | 0.05% | 1,614 | 3,080 |
| "sext" | 637412 - 001 | Bal, Tony | 70 | 0.01% | 291 | 0 | 0 | 0.00% | 70 | 291 |
| "showing" | 637412 - 001 | Bal, Tony | 461 | 0.07% | 1,016 | 1 | 1 | 0.01% | 460 | 1,015 |
| "suit" | 637412 - 001 | Bal, Tony | 312 | 0.05% | 662 | 0 | 0 | 0.00% | 312 | 662 |
| "suspend*" | 637412 - 001 | Bal, Tony | 328 | 0.05% | 838 | 0 | 0 | 0.00% | 328 | 838 |
| "terminat*" | 637412 - 001 | Bal, Tony | 1,119 | 0.17% | 2,320 | 8 | 8 | 0.06% | 1,111 | 2,312 |
| "unwant*" | 637412 - 001 | Bal, Tony | 1,751 | 0.26% | 324 | 61 | 61 | 0.47% | 1,690 | 3,280 |
| "vegas" | 637412 - 001 | Bal, Tony | 42 | 0.01% | 222 | 1 | 1 | 0.01% | 41 | 221 |
| "vibe" | 637412 - 001 | Bal, Tony | 251 | 0.04% | 305 | 1 | 1 | 0.01% | 250 | 305 |
| "abe" | 637412 - 001 | Bal, Tony | 17 | 0.00% | 17 | 0 | 0 | 0.00% | 17 | 17 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **37,260** | **5.62%** | **37,641** | **15,147** | **12,933** | **100.00%** | **21,833** | **24,548** |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 637412 - 001 | Cowdrey, Mike | 162 | 0.02% | 167 | 13 | 13 | 0.27% | 149 | 154 |
| "Aisha" | 637412 - 001 | Cowdrey, Mike | 0 | 0.00% | 52 | 0 | 0 | 0.00% | 0 | 51 |
| "ashley" OR "ashely" OR "ash" OR "fragale" OR | 637412 - 001 | Cowdrey, Mike | 1,033 | 0.16% | 1,088 | 167 | 168 | 3.49% | 866 | 920 |
| "bitch*" | 637412 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "boob*" | 637412 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "breast*" | 637412 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "claim*" | 637412 - 001 | Cowdrey, Mike | 64 | 0.01% | 80 | 0 | 0 | 0.00% | 64 | 80 |
| "complain*" | 637412 - 001 | Cowdrey, Mike | 13 | 0.00% | 20 | 1 | 1 | 0.02% | 12 | 19 |
| "crazy" | 637412 - 001 | Cowdrey, Mike | 2 | 0.00% | 3 | 0 | 0 | 0.00% | 2 | 3 |
| "cunt*" | 637412 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 637412 - 001 | Cowdrey, Mike | 1,990 | 0.30% | 3,381 | 2 | 2 | 0.04% | 1,988 | 3,379 |
| "dating" | 637412 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "dick*" | 637412 - 001 | Cowdrey, Mike | 4 | 0.00% | 8 | 0 | 0 | 0.00% | 4 | 8 |
| "douche*" | 637412 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 637412 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 637412 - 001 | Cowdrey, Mike | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |
| "fire*" | 637412 - 001 | Cowdrey, Mike | 170 | 0.03% | 213 | 0 | 0 | 0.00% | 170 | 213 |
| "fuck*" | 637412 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "harass*" | 637412 - 001 | Cowdrey, Mike | 6 | 0.00% | 10 | 0 | 0 | 0.00% | 6 | 10 |
| "Hawkins" | 637412 - 001 | Cowdrey, Mike | 4 | 0.00% | 4 | 0 | 0 | 0.00% | 4 | 4 |
| "hooked" | 637412 - 001 | Cowdrey, Mike | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |





**KLDiscovery**

Nebula Cull Extended Search Report

Executed at 9/26/2025 7:32:55 PM

**KLDiscovery**

Nebula Cull Extended Search Report

Executed at 9/26/2025 7:32:55 PM

| Term | KeywordCategory | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "drank" | 637412 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 637412 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "f*re*" | 637412 - 001 | Laurence, Allison | 55 | 0.01% | 88 | 0 | 0 | 0.00% | 55 | 88 |
| "fuck*" | 637412 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "harass*" | 637412 - 001 | Laurence, Allison | 60 | 0.01% | 80 | 0 | 0 | 0.00% | 60 | 80 |
| "Hawkins" | 637412 - 001 | Laurence, Allison | 7 | 0.00% | 7 | 0 | 0 | 0.00% | 7 | 7 |
| "hooked" | 637412 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "HR risk" | 637412 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "illegal*" | 637412 - 001 | Laurence, Allison | 47 | 0.01% | 89 | 0 | 0 | 0.00% | 47 | 89 |
| "inappropriat*" | 637412 - 001 | Laurence, Allison | 43 | 0.01% | 59 | 0 | 0 | 0.00% | 43 | 59 |
| "intern" | 637412 - 001 | Laurence, Allison | 54 | 0.01% | 81 | 0 | 0 | 0.00% | 54 | 81 |
| "investigat*" | 637412 - 001 | Laurence, Allison | 99 | 0.01% | 171 | 0 | 0 | 0.00% | 99 | 171 |
| "Jake" | 637412 - 001 | Laurence, Allison | 975 | 0.15% | 1,052 | 0 | 0 | 0.00% | 975 | 1,052 |
| "kill*" | 637412 - 001 | Laurence, Allison | 13 | 0.00% | 14 | 0 | 0 | 0.00% | 13 | 14 |
| "lawsuit" | 637412 - 001 | Laurence, Allison | 31 | 0.00% | 54 | 0 | 0 | 0.00% | 31 | 54 |
| "lol" | 637412 - 001 | Laurence, Allison | 116 | 0.02% | 117 | 0 | 0 | 0.00% | 116 | 117 |
| "love*" | 637412 - 001 | Laurence, Allison | 210 | 0.03% | 214 | 0 | 0 | 0.00% | 210 | 214 |
| "MPF" | 637412 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "naked" | 637412 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Nix" | 637412 - 001 | Laurence, Allison | 843 | 0.13% | 913 | 0 | 0 | 0.00% | 843 | 913 |
| "nude*" | 637412 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "OF" | 637412 - 001 | Laurence, Allison | 3,886 | 0.59% | 3,886 | 1,824 | 1,488 | 98.80% | 2,262 | 2,398 |
| "onlyfans" | 637412 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo*" | 637412 - 001 | Laurence, Allison | 19 | 0.00% | 25 | 0 | 0 | 0.00% | 19 | 25 |
| "pic*" | 637412 - 001 | Laurence, Allison | 213 | 0.03% | 258 | 0 | 0 | 0.00% | 213 | 258 |
| "profiler*" | 637412 - 001 | Laurence, Allison | 151 | 0.02% | 195 | 0 | 0 | 0.00% | 151 | 195 |
| "puss*" | 637412 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat*" | 637412 - 001 | Laurence, Allison | 52 | 0.01% | 87 | 0 | 0 | 0.00% | 52 | 87 |
| "roman*" | 637412 - 001 | Laurence, Allison | 2 | 0.00% | 2 | 0 | 0 | 0.00% | 2 | 2 |
| "sensitiv*" | 637412 - 001 | Laurence, Allison | 45 | 0.01% | 64 | 0 | 0 | 0.00% | 45 | 64 |
| "settle*" | 637412 - 001 | Laurence, Allison | 32 | 0.00% | 46 | 0 | 0 | 0.00% | 32 | 46 |
| "sever*" | 637412 - 001 | Laurence, Allison | 139 | 0.02% | 186 | 0 | 0 | 0.00% | 139 | 186 |
| "sext*" | 637412 - 001 | Laurence, Allison | 38 | 0.01% | 53 | 0 | 0 | 0.00% | 38 | 53 |
| "showing" | 637412 - 001 | Laurence, Allison | 110 | 0.02% | 140 | 0 | 0 | 0.00% | 110 | 140 |
| "suit" | 637412 - 001 | Laurence, Allison | 15 | 0.00% | 47 | 0 | 0 | 0.00% | 15 | 47 |
| "suspend*" | 637412 - 001 | Laurence, Allison | 5 | 0.00% | 10 | 0 | 0 | 0.00% | 5 | 10 |
| "terminat*" | 637412 - 001 | Laurence, Allison | 201 | 0.03% | 285 | 0 | 0 | 0.00% | 201 | 285 |
| "tit*" | 637412 - 001 | Laurence, Allison | 77 | 0.01% | 136 | 0 | 0 | 0.00% | 77 | 136 |
| "unwant*" | 637412 - 001 | Laurence, Allison | 5 | 0.00% | 5 | 0 | 0 | 0.00% | 5 | 5 |
| "vegas" | 637412 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "vibe" | 637412 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **3,905** | **0.59%** | **3,905** | **1,642** | **1,506** | **100.00%** | **2,263** | **2,399** |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 637412 - 001 | McCartney, Ryan | 1,435 | 0.22% | 1,874 | 9 | 13 | 0.04% | 1,426 | 1,861 |
| "Aisha" | 637412 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "ashley" OR "ashely" OR "ash" OR "fragale" OR | 637412 - 001 | McCartney, Ryan | 4,550 | 0.69% | 5,806 | 237 | 237 | 0.75% | 4,313 | 5,569 |
| "bitch*" | 637412 - 001 | McCartney, Ryan | 6 | 0.00% | 6 | 0 | 0 | 0.00% | 6 | 6 |
| "boob*" | 637412 - 001 | McCartney, Ryan | 1 | 0.00% | 2 | 0 | 0 | 0.00% | 1 | 2 |
| "breast*" | 637412 - 001 | McCartney, Ryan | 14 | 0.00% | 89 | 0 | 0 | 0.00% | 14 | 89 |
| "claim*" | 637412 - 001 | McCartney, Ryan | 420 | 0.06% | 1,400 | 3 | 3 | 0.01% | 417 | 1,397 |
| "complain*" | 637412 - 001 | McCartney, Ryan | 275 | 0.04% | 803 | 0 | 0 | 0.00% | 275 | 803 |
| "crazy" | 637412 - 001 | McCartney, Ryan | 45 | 0.01% | 55 | 7 | 7 | 0.02% | 38 | 48 |
| "cunt*" | 637412 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 637412 - 001 | McCartney, Ryan | 9,503 | 1.43% | 13,711 | 469 | 467 | 1.49% | 9,034 | 13,244 |
| "dating" | 637412 - 001 | McCartney, Ryan | 10 | 0.00% | 44 | 0 | 0 | 0.00% | 10 | 44 |
| "dick*" | 637412 - 001 | McCartney, Ryan | 8 | 0.00% | 89 | 0 | 0 | 0.00% | 8 | 89 |
| "douche*" | 637412 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 637412 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 637412 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "f*re*" | 637412 - 001 | McCartney, Ryan | 1,204 | 0.18% | 3,030 | 5 | 5 | 0.02% | 1,199 | 3,025 |
| "fuck*" | 637412 - 001 | McCartney, Ryan | 10 | 0.00% | 10 | 0 | 0 | 0.00% | 10 | 10 |
| "harass*" | 637412 - 001 | McCartney, Ryan | 52 | 0.01% | 147 | 0 | 0 | 0.00% | 52 | 147 |
| "Hawkins" | 637412 - 001 | McCartney, Ryan | 30 | 0.00% | 33 | 0 | 0 | 0.00% | 30 | 33 |
| "hooked" | 637412 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "HR risk" | 637412 - 001 | McCartney, Ryan | 2 | 0.00% | 4 | 0 | 0 | 0.00% | 2 | 4 |
| "illegal*" | 637412 - 001 | McCartney, Ryan | 160 | 0.02% | 860 | 0 | 0 | 0.00% | 160 | 860 |
| "inappropriat*" | 637412 - 001 | McCartney, Ryan | 271 | 0.04% | 1,283 | 0 | 0 | 0.00% | 271 | 1,283 |
| "intern" | 637412 - 001 | McCartney, Ryan | 64 | 0.01% | 177 | 0 | 0 | 0.00% | 64 | 177 |
| "investigat*" | 637412 - 001 | McCartney, Ryan | 929 | 0.14% | 2,329 | 1 | 1 | 0.00% | 928 | 2,328 |
| "Jake" | 637412 - 001 | McCartney, Ryan | 7,614 | 1.15% | 9,023 | 70 | 70 | 0.22% | 7,544 | 8,953 |
| "kill*" | 637412 - 001 | McCartney, Ryan | 84 | 0.01% | 338 | 6 | 6 | 0.02% | 78 | 332 |
| "lawsuit" | 637412 - 001 | McCartney, Ryan | 20 | 0.00% | 46 | 0 | 0 | 0.00% | 20 | 46 |
| "lol" | 637412 - 001 | McCartney, Ryan | 264 | 0.04% | 369 | 20 | 20 | 0.06% | 244 | 349 |
| "love*" | 637412 - 001 | McCartney, Ryan | 1,526 | 0.23% | 1,929 | 17 | 17 | 0.05% | 1,509 | 1,912 |
| "MPF" | 637412 - 001 | McCartney, Ryan | 30 | 0.00% | 123 | 0 | 0 | 0.00% | 30 | 123 |
| "naked" | 637412 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Nix" | 637412 - 001 | McCartney, Ryan | 7,269 | 1.10% | 8,704 | 0 | 0 | 0.00% | 7,269 | 8,704 |
| "nude*" | 637412 - 001 | McCartney, Ryan | 6 | 0.00% | 39 | 0 | 0 | 0.00% | 6 | 39 |
| "OF" | 637412 - 001 | McCartney, Ryan | 54,511 | 8.23% | 54,532 | 34,968 | 30,534 | 97.21% | 20,143 | 23,998 |
| "onlyfans" | 637412 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo*" | 637412 - 001 | McCartney, Ryan | 390 | 0.06% | 1,572 | 1 | 2 | 0.01% | 394 | 1,570 |
| "pic*" | 637412 - 001 | McCartney, Ryan | 702 | 0.11% | 1,715 | 5 | 5 | 0.02% | 697 | 1,710 |
| "profiler*" | 637412 - 001 | McCartney, Ryan | 837 | 0.13% | 2,145 | 0 | 0 | 0.00% | 837 | 2,145 |
| "puss*" | 637412 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat*" | 637412 - 001 | McCartney, Ryan | 8 | 0.00% | 29 | 0 | 0 | 0.00% | 8 | 29 |
| "roman*" | 637412 - 001 | McCartney, Ryan | 33 | 0.00% | 152 | 0 | 0 | 0.00% | 33 | 152 |
| "sensitiv*" | 637412 - 001 | McCartney, Ryan | 1,526 | 0.23% | 3,065 | 2 | 2 | 0.01% | 1,524 | 3,063 |
| "settle*" | 637412 - 001 | McCartney, Ryan | 134 | 0.02% | 304 | 0 | 0 | 0.00% | 134 | 304 |
| "sever*" | 637412 - 001 | McCartney, Ryan | 1,706 | 0.26% | 3,257 | 4 | 4 | 0.01% | 1,702 | 3,253 |
| "sext*" | 637412 - 001 | McCartney, Ryan | 151 | 0.02% | 936 | 0 | 0 | 0.00% | 151 | 936 |
| "showing" | 637412 - 001 | McCartney, Ryan | 674 | 0.10% | 1,481 | 3 | 3 | 0.01% | 671 | 1,478 |
| "suit" | 637412 - 001 | McCartney, Ryan | 141 | 0.02% | 653 | 0 | 0 | 0.00% | 141 | 653 |
| "suspend*" | 637412 - 001 | McCartney, Ryan | 199 | 0.03% | 1,104 | 0 | 0 | 0.00% | 199 | 1,104 |
| "terminat*" | 637412 - 001 | McCartney, Ryan | 1,110 | 0.17% | 2,730 | 6 | 6 | 0.02% | 1,104 | 2,724 |
| "tit*" | 637412 - 001 | McCartney, Ryan | 2,020 | 0.30% | 3,616 | 5 | 8 | 0.03% | 2,015 | 3,608 |
| "unwant*" | 637412 - 001 | McCartney, Ryan | 52 | 0.01% | 502 | 0 | 0 | 0.00% | 52 | 502 |
| "vegas" | 637412 - 001 | McCartney, Ryan | 107 | 0.02% | 245 | 0 | 0 | 0.00% | 107 | 245 |
| "vibe" | 637412 - 001 | McCartney, Ryan | 6 | 0.00% | 6 | 0 | 0 | 0.00% | 6 | 6 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **55,822** | **8.42%** | **55,909** | **35,239** | **31,411** | **100.00%** | **20,583** | **24,498** |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 637412 - 001 | Nix, Jacob | 3,262 | 0.49% | 4,396 | 0 | 0 | 0.00% | 3,262 | 4,396 |
| "Aisha" | 637412 - 001 | Nix, Jacob | 33 | 0.00% | 50 | 0 | 0 | 0.00% | 33 | 50 |
| "ashley" OR "ashely" OR "ash" OR "fragale" OR | 637412 - 001 | Nix, Jacob | 5,083 | 0.77% | 6,444 | 0 | 0 | 0.00% | 5,083 | 6,444 |
| "bitch*" | 637412 - 001 | Nix, Jacob | 21 | 0.00% | 23 | 0 | 0 | 0.00% | 21 | 23 |
| "boob*" | 637412 - 001 | Nix, Jacob | 7 | 0.00% | 7 | 0 | 0 | 0.00% | 7 | 7 |
| "breast*" | 637412 - 001 | Nix, Jacob | 181 | 0.03% | 234 | 0 | 0 | 0.00% | 181 | 234 |
| "claim*" | 637412 - 001 | Nix, Jacob | 5,679 | 0.86% | 7,817 | 0 | 0 | 0.00% | 5,679 | 7,817 |
| "complain*" | 637412 - 001 | Nix, Jacob | 1,969 | 0.30% | 2,969 | 0 | 0 | 0.00% | 1,969 | 2,969 |
| "crazy" | 637412 - 001 | Nix, Jacob | 774 | 0.12% | 867 | 0 | 0 | 0.00% | 774 | 867 |
| "cunt*" | 637412 - 001 | Nix, Jacob | 2 | 0.00% | 3 | 0 | 0 | 0.00% | 2 | 3 |
| "date" | 637412 - 001 | Nix, Jacob | 29,985 | 4.53% | 39,054 | 0 | 0 | 0.00% | 29,985 | 39,054 |
| "dating" | 637412 - 001 | Nix, Jacob | 157 | 0.02% | 887 | 0 | 0 | 0.00% | 157 | 887 |
| "dick*" | 637412 - 001 | Nix, Jacob | 165 | 0.02% | 206 | 0 | 0 | 0.00% | 165 | 206 |
| "douche*" | 637412 - 001 | Nix, Jacob | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 637412 - 001 | Nix, Jacob | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |
| "drunk" | 637412 - 001 | Nix, Jacob | 23 | 0.00% | 36 | 0 | 0 | 0.00% | 23 | 36 |
| "f*re*" | 637412 - 001 | Nix, Jacob | 5,016 | 0.76% | 9,073 | 0 | 0 | 0.00% | 5,016 | 9,073 |
| "fuck*" | 637412 - 001 | Nix, Jacob | 123 | 0.02% | 151 | 0 | 0 | 0.00% | 123 | 151 |
| "harass*" | 637412 - 001 | Nix, Jacob | 430 | 0.06% | 887 | 0 | 0 | 0.00% | 430 | 887 |
| "Hawkins" | 637412 - 001 | Nix, Jacob | 296 | 0.04% | 383 | 0 | 0 | 0.00% | 296 | 383 |
| "hooked" | 637412 - 001 | Nix, Jacob | 109 | 0.02% | 150 | 0 | 0 | 0.00% | 109 | 150 |
| "HR risk" | 637412 - 001 | Nix, Jacob | 10 | 0.00% | 11 | 0 | 0 | 0.00% | 10 | 11 |
| "illegal*" | 637412 - 001 | Nix, Jacob | 1,004 | 0.15% | 2,291 | 0 | 0 | 0.00% | 1,004 | 2,291 |
| "inappropriat*" | 637412 - 001 | Nix, Jacob | 530 | 0.08% | 1,067 | 0 | 0 | 0.00% | 530 | 1,067 |
| "intern" | 637412 - 001 | Nix, Jacob | 523 | 0.08% | 748 | 0 | 0 | 0.00% | 523 | 748 |
| "investigat*" | 637412 - 001 | Nix, Jacob | 3,321 | 0.50% | 5,433 | 0 | 0 | 0.00% | 3,321 | 5,433 |
| "Jake" | 637412 - 001 | Nix, Jacob | 172,349 | 26.01% | 186,109 | 0 | 0 | 0.00% | 172,349 | 186,109 |
| "kill*" | 637412 - 001 | Nix, Jacob | 948 | 0.14% | 1,136 | 0 | 0 | 0.00% | 948 | 1,136 |
| "lawsuit" | 637412 - 001 | Nix, Jacob | 571 | 0.09% | 976 | 0 | 0 | 0.00% | 571 | 976 |
| "lol" | 637412 - 001 | Nix, Jacob | 725 | 0.11% | 819 | 0 | 0 | 0.00% | 725 | 819 |
| "love*" | 637412 - 001 | Nix, Jacob | 19,892 | 3.00% | 21,522 | 0 | 0 | 0.00% | 19,892 | 21,522 |
| "MPF" | 637412 - 001 | Nix, Jacob | 58 | 0.01% | 73 | 0 | 0 | 0.00% | 58 | 73 |
| "naked" | 637412 - 001 | Nix, Jacob | 40 | 0.01% | 48 | 0 | 0 | 0.00% | 40 | 48 |
| "Nix" | 637412 - 001 | Nix, Jacob | 188,067 | 28.54% | 189,087 | 1,825 | 855 | 100.00% | 187,282 | 188,232 |
| "nude*" | 637412 - 001 | Nix, Jacob | 48 | 0.01% | 110 | 0 | 0 | 0.00% | 48 | 110 |
| "OF" | 637412 - 001 | Nix, Jacob | 181,625 | 27.41% | 182,451 | 0 | 0 | 0.00% | 181,625 | 182,451 |
| "onlyfans" | 637412 - 001 | Nix, Jacob | 4 | 0.00% | 4 | 0 | 0 | 0.00% | 4 | 4 |
| "photo*" | 637412 - 001 | Nix, Jacob | 4,096 | 0.62% | 4,839 | 0 | 0 | 0.00% | 4,096 | 4,839 |
| "pic*" | 637412 - 001 | Nix, Jacob | 12,360 | 1.87% | 13,659 | 0 | 0 | 0.00% | 12,360 | 13,659 |
| "profiler*" | 637412 - 001 | Nix, Jacob | 11,042 | 1.67% | 12,879 | 0 | 0 | 0.00% | 11,042 | 12,879 |





**Nebula Cull Extended Search Report**

Executed at:9/26/2025 7:32:55 PM

| Keyword Name | Keyword Color | Scope | Attribute |
|---|---|---|---|
| 637412 - 001 | | 637412 - Search Set 001 | "COLLECTIONS","Custodians" |



**Nebula Cull Extended Search Report**
Executed at 9/26/2025 6:32:25 PM

| Term(Parameters & Results Summary tab) | Definition |
|---|---|
| Search Population (pre-dedupe) | The number of documents these Keyword terms were run against, after Search Conditions were applied, but prior to deduplication. |
| Deduplication | The setting used to prevent exact duplicate documents from being promoted to the Target Matter. |
| Target Matter | The 'Review' module project that documents will be promoted-to. |
| Promotion Queued (Totals) | The sum-total of all Document Hits (post-dedupe, usually with Family) that are ready for new promotion to the Target Matter, and their corresponding Native File Size tally |
| Custodian | This field represents the primary custodian (custodian whose copy of the document survived deduplication), but documents searched may be defined by using All Custodian. |
| Document Hits (pre-dedupe) | The number of distinct documents that hit on terms prior to deduplication being applied. Presented both without and with any additional non-hit family members included. |
| Document Hits (post-dedupe) | The number of distinct documents that hit on terms after the deduplication settings have been applied. Presented both without and with any additional non-hit family members included. |
| Non-email Hits (post-dedupe) | The number of distinct Non-email documents (eg 'loose' EDOCs) that hit on terms after the deduplication settings have been applied. Presented without and with any additional non-hit family members included. |
| Email Hits (post-dedupe) | The number of distinct Email documents (eg EML, MSG) that hit on terms after the deduplication settings have been applied. Presented both without and with any additional non-hit family members included. |
| Previously Promoted | The number of Document Hits (usually with Family) that have already been promoted to the Target Matter and will be excluded from any additional promotion. |
| Promotion Queued | The number of Document Hits (post-dedupe, usually with Family) that are ready for new promotion to the Target Matter |
| **(Hit Report Detail tab - all #'s post-dedupe)** | |
| Keyword Category | The virtual groupings that Nebula uses to keep different sets of Keywords (Terms) organized. |
| Document Hits | The number of distinct documents that hit on this term. Presented both without and with any additional non-hit family members included. |
| Hit Rate (%) | The frequency of which a term hits on distinct documents within the Search Population. |
| Unique Document Hits | The number of distinct documents that hit only on this term and did not hit on any other term included in the report. |
| Unique Family Hits (Document Count) | The number of all documents belonging to families where only this term hit on any document within the family. If this term was removed, the Total Documents count would decrease by exactly this number of documents. |
| % of all Unique Family Hits | The share of the overall Unique Family Hit population that this term contributes. If this term was removed, the Total Documents count would decrease by exactly this percentage of documents. |
| Shared Hits (2+ Terms) | The number of distinct documents that hit on this term in addition to another term included in the report. Presented both with and without any additional non-hit family members included. |
| Total Documents | The total number of distinct documents that hit when all terms are combined. Because multiple terms can hit on the same document, these totals are adjusted for overlap and are NOT SUM TOTALS of the data. |



**Nebula Cull Extended Search Report**

Executed at 9/26/2025 6:32:25 PM

| Target Matter: | None |
|---|---|
| Deduplication: | Global |

| Promotion Queued (Totals) | |
|---|---|
| Documents | Native Size (GB) |
| 246,961 | 27.2699 |

| Custodian | Search Population (pre-dedupe) | Document Hits (pre-dedupe) | Document Hits with Family (pre-dedupe) | Document Hits (post-dedupe) | Document Hits with Family (post-dedupe) | Non-email Hits (post-dedupe) | Non-email Hits with Family (post-dedupe) | Email Hits (post-dedupe) | Email Hits with Family (post-dedupe) | Previously Promoted | Promotion Queued |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bai, Tony | 78,216 | 16,857 | 18,563 | 13,670 | 14,996 | 0 | 0 | 13,670 | 14,996 | 0 | 14,996 |
| Cowdrey, Mike | 11,706 | 1,676 | 1,765 | 1,668 | 1,751 | 0 | 0 | 1,668 | 1,751 | 0 | 1,751 |
| Drewyor, Matthew | 224,037 | 188,559 | 172,370 | 21,474 | 21,871 | 0 | 0 | 21,474 | 21,871 | 0 | 21,871 |
| Fragale, Ashley | 15,409 | 2,735 | 3,031 | 2,083 | 2,317 | 0 | 0 | 2,083 | 2,317 | 0 | 2,317 |
| Gross, Chad | 252,704 | 173,389 | 186,436 | 157,046 | 163,167 | 0 | 0 | 157,046 | 163,167 | 0 | 163,167 |
| Hildwine, John | 9,930 | 1,112 | 1,706 | 1,112 | 1,706 | 0 | 0 | 1,112 | 1,706 | 0 | 1,706 |
| Laurence, Allison | 10,449 | 2,219 | 3,854 | 2,148 | 3,713 | 0 | 0 | 2,148 | 3,713 | 0 | 3,713 |
| McCartney, Ryan | 147,529 | 17,243 | 25,172 | 11,581 | 17,262 | 0 | 0 | 11,581 | 17,262 | 0 | 17,262 |
| Nix, Jacob | 99,606 | 29,904 | 31,148 | 5,113 | 5,373 | 0 | 0 | 5,113 | 5,373 | 0 | 5,373 |
| Private | 25,614 | 5,311 | 8,041 | 5,310 | 8,040 | 0 | 0 | 5,310 | 8,040 | 0 | 8,040 |
| Public | 7,846 | 3,033 | 3,454 | 3,033 | 3,454 | 0 | 0 | 3,033 | 3,454 | 0 | 3,454 |
| Shah, Disha | 1,424 | 208 | 225 | 208 | 225 | 0 | 0 | 208 | 225 | 0 | 225 |
| Wiese, Matt | 30,641 | 5,345 | 6,091 | 4,435 | 4,994 | 0 | 0 | 4,435 | 4,994 | 0 | 4,994 |
| **Total Documents** | **915,051** | **427,393** | **453,500** | **228,863** | **246,961** | **0** | **0** | **228,863** | **246,961** | **0** | **246,961** |



**Nebula Cull Extended Search Report**
Executed at 9/06/2025 6:32:25 PM

| Target System: | None |
|---|---|
| Deduplication: | Global |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 637163 - 001 | ALL | 14,173 | 1.55% | 158,310 | 222 | 227 | 0.31% | 13,951 | 158,083 |
| "Aisha" | 637163 - 001 | ALL | 6 | 0.00% | 89,748 | 0 | 0 | 0.00% | 6 | 89,748 |
| "ashley" OR "ashely" OR "ash" OR "fragile" OR | 637163 - 001 | ALL | 18,851 | 2.06% | 159,397 | 628 | 682 | 0.94% | 18,223 | 158,715 |
| "bitch*" | 637163 - 001 | ALL | 659 | 0.07% | 156,340 | 84 | 86 | 0.12% | 575 | 156,254 |
| "boob*" | 637163 - 001 | ALL | 29 | 0.00% | 155,384 | 2 | 2 | 0.00% | 27 | 155,382 |
| "breast*" | 637163 - 001 | ALL | 23 | 0.00% | 149,305 | 1 | 1 | 0.00% | 22 | 149,304 |
| "claim*" | 637163 - 001 | ALL | 2,182 | 0.24% | 163,341 | 129 | 139 | 0.19% | 2,053 | 163,202 |
| "complain*" | 637163 - 001 | ALL | 1,904 | 0.21% | 163,433 | 185 | 203 | 0.28% | 1,719 | 163,230 |
| "crazy" | 637163 - 001 | ALL | 3,448 | 0.38% | 157,868 | 401 | 472 | 0.65% | 3,047 | 157,196 |
| "cunt*" | 637163 - 001 | ALL | 64 | 0.01% | 155,403 | 11 | 11 | 0.02% | 53 | 155,392 |
| "date" | 637163 - 001 | ALL | 42,062 | 4.60% | 170,813 | 2,783 | 4,575 | 6.33% | 39,279 | 166,238 |
| "dating" | 637163 - 001 | ALL | 71 | 0.01% | 155,412 | 5 | 5 | 0.01% | 66 | 155,407 |
| "dick*" | 637163 - 001 | ALL | 395 | 0.04% | 156,290 | 43 | 47 | 0.06% | 352 | 156,243 |
| "douche*" | 637163 - 001 | ALL | 184 | 0.02% | 155,437 | 28 | 28 | 0.04% | 156 | 155,409 |
| "drank" | 637163 - 001 | ALL | 21 | 0.00% | 149,297 | 3 | 3 | 0.00% | 18 | 149,295 |
| "drunk" | 637163 - 001 | ALL | 66 | 0.01% | 135,683 | 11 | 13 | 0.02% | 57 | 135,670 |
| "fire*" | 637163 - 001 | ALL | 7,362 | 0.81% | 165,101 | 888 | 876 | 1.21% | 6,494 | 164,225 |
| "fuck*" | 637163 - 001 | ALL | 4,525 | 0.49% | 158,698 | 952 | 964 | 1.33% | 3,573 | 157,734 |
| "harass*" | 637163 - 001 | ALL | 324 | 0.04% | 160,535 | 20 | 21 | 0.03% | 304 | 160,514 |
| "Hawkins" | 637163 - 001 | ALL | 36 | 0.00% | 149,338 | 0 | 0 | 0.00% | 36 | 149,338 |
| "hooked" | 637163 - 001 | ALL | 192 | 0.02% | 153,918 | 6 | 6 | 0.01% | 186 | 153,912 |
| "HR risk" | 637163 - 001 | ALL | 40 | 0.00% | 149,310 | 2 | 2 | 0.00% | 38 | 149,308 |
| "illegal*" | 637163 - 001 | ALL | 312 | 0.03% | 154,514 | 8 | 8 | 0.01% | 304 | 154,506 |
| "inappropriat*" | 637163 - 001 | ALL | 429 | 0.05% | 154,711 | 15 | 16 | 0.02% | 414 | 154,695 |
| "intern" | 637163 - 001 | ALL | 957 | 0.10% | 157,077 | 118 | 139 | 0.19% | 839 | 156,938 |
| "investigat*" | 637163 - 001 | ALL | 1,803 | 0.20% | 163,289 | 96 | 115 | 0.16% | 1,707 | 163,174 |
| "Jake" | 637163 - 001 | ALL | 43,751 | 4.78% | 164,588 | 3,644 | 4,419 | 6.11% | 40,107 | 160,169 |
| "kill*" | 637163 - 001 | ALL | 2,422 | 0.26% | 158,272 | 340 | 373 | 0.52% | 2,082 | 157,899 |
| "lawsuit" | 637163 - 001 | ALL | 114 | 0.01% | 154,463 | 9 | 11 | 0.02% | 105 | 154,452 |
| "lol" | 637163 - 001 | ALL | 46,927 | 5.13% | 176,408 | 15,549 | 16,167 | 22.36% | 31,378 | 160,241 |
| "love*" | 637163 - 001 | ALL | 10,331 | 1.13% | 160,250 | 1,487 | 1,726 | 2.39% | 8,844 | 158,524 |
| "NIPP" | 637163 - 001 | ALL | 34 | 0.00% | 144,034 | 1 | 1 | 0.00% | 33 | 144,033 |
| "naked" | 637163 - 001 | ALL | 34 | 0.00% | 135,887 | 4 | 4 | 0.01% | 30 | 135,883 |
| "Nix" | 637163 - 001 | ALL | 27,432 | 3.00% | 158,636 | 19 | 22 | 0.03% | 27,413 | 158,614 |
| "nude*" | 637163 - 001 | ALL | 20 | 0.00% | 150,754 | 2 | 2 | 0.00% | 18 | 150,752 |
| "Off" | 637163 - 001 | ALL | 119,729 | 13.08% | 208,321 | 32,347 | 35,491 | 49.08% | 87,382 | 172,830 |
| "onlyfans" | 637163 - 001 | ALL | 5 | 0.00% | 76,115 | 1 | 1 | 0.00% | 4 | 76,114 |
| "photo*" | 637163 - 001 | ALL | 889 | 0.10% | 160,035 | 52 | 69 | 0.10% | 837 | 159,966 |
| "pic" | 637163 - 001 | ALL | 10,217 | 1.12% | 163,780 | 2,973 | 3,675 | 5.08% | 7,244 | 160,105 |
| "profile*" | 637163 - 001 | ALL | 139,939 | 15.29% | 183,181 | 32,317 | 160 | 0.22% | 107,622 | 163,021 |
| "puss*" | 637163 - 001 | ALL | 2 | 0.00% | | 2 | 0.00% | 0 | | |
| "retaliat*" | 637163 - 001 | ALL | 105 | 0.01% | 153,728 | 1 | 1 | 0.00% | 104 | 153,727 |
| "roman*" | 637163 - 001 | ALL | 232 | 0.03% | 155,079 | 3 | 4 | 0.01% | 229 | 155,075 |
| "settle*" | 637163 - 001 | ALL | 822 | 0.09% | 157,357 | 62 | 65 | 0.09% | 760 | 157,292 |
| "sever*" | 637163 - 001 | ALL | 3,692 | 0.40% | 164,428 | 173 | 189 | 0.26% | 3,519 | 164,239 |
| "sext*" | 637163 - 001 | ALL | 4,186 | 0.46% | 163,711 | 212 | 204 | 0.28% | 3,974 | 163,507 |
| "sex*" | 637163 - 001 | ALL | 368 | 0.04% | 159,230 | 14 | 16 | 0.02% | 354 | 159,214 |
| "showing" | 637163 - 001 | ALL | 4,067 | 0.44% | 158,381 | 326 | 409 | 0.57% | 3,741 | 158,972 |
| "suit" | 637163 - 001 | ALL | 644 | 0.05% | 158,918 | 36 | 41 | 0.06% | 408 | 158,877 |
| "suspend*" | 637163 - 001 | ALL | 288 | 0.03% | 159,243 | 29 | 26 | 0.04% | 259 | 159,217 |
| "terminat*" | 637163 - 001 | ALL | 2,949 | 0.32% | 163,464 | 711 | 504 | 0.69% | 2,238 | 163,390 |
| "tit*" | 637163 - 001 | ALL | 48,312 | 5.28% | 164,400 | 1,696 | 320 | 0.44% | 46,616 | 164,080 |
| "unwant*" | 637163 - 001 | ALL | 118 | 0.01% | 160,306 | 16 | 3 | 0.00% | 102 | 160,393 |
| "vegas" | 637163 - 001 | ALL | 895 | 0.08% | 155,643 | 98 | 105 | 0.15% | 597 | 155,538 |
| "vibe" | 637163 - 001 | ALL | 448 | 0.05% | 156,281 | 47 | 58 | 0.08% | 401 | 156,225 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **228,863** | **25.01%** | **246,981** | **98,809** | **72,313** | **100.00%** | **130,054** | **174,648** |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 637163 - 001 | Bal, Tony | 25 | 0.00% | 44 | 10 | 13 | 0.10% | 15 | 31 |
| "Aisha" | 637163 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "ashley" OR "ashely" OR "ash" OR "fragile" OR | 637163 - 001 | Bal, Tony | 106 | 0.01% | 127 | 71 | 84 | 0.65% | 35 | 43 |
| "bitch*" | 637163 - 001 | Bal, Tony | 24 | 0.00% | 24 | 11 | 11 | 0.08% | 13 | 13 |
| "boob*" | 637163 - 001 | Bal, Tony | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |
| "breast*" | 637163 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "claim*" | 637163 - 001 | Bal, Tony | 58 | 0.01% | 138 | 16 | 22 | 0.17% | 42 | 116 |
| "complain*" | 637163 - 001 | Bal, Tony | 55 | 0.01% | 131 | 18 | 23 | 0.18% | 37 | 108 |
| "crazy" | 637163 - 001 | Bal, Tony | 54 | 0.01% | 63 | 33 | 41 | 0.32% | 21 | 22 |
| "cunt*" | 637163 - 001 | Bal, Tony | 5 | 0.00% | 5 | 4 | 4 | 0.03% | 1 | 1 |
| "date" | 637163 - 001 | Bal, Tony | 463 | 0.05% | 860 | 207 | 239 | 1.84% | 256 | 421 |
| "dating" | 637163 - 001 | Bal, Tony | 2 | 0.00% | 2 | 1 | 1 | 0.01% | 1 | 1 |
| "dick*" | 637163 - 001 | Bal, Tony | 12 | 0.00% | 12 | 8 | 8 | 0.06% | 4 | 4 |
| "douche*" | 637163 - 001 | Bal, Tony | 11 | 0.00% | 11 | 7 | 7 | 0.05% | 4 | 4 |
| "drank" | 637163 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 637163 - 001 | Bal, Tony | 5 | 0.00% | 5 | 2 | 2 | 0.02% | 3 | 3 |
| "fire*" | 637163 - 001 | Bal, Tony | 174 | 0.02% | 278 | 69 | 78 | 0.60% | 106 | 200 |
| "fuck*" | 637163 - 001 | Bal, Tony | 226 | 0.02% | 228 | 173 | 175 | 1.35% | 53 | 53 |
| "harass*" | 637163 - 001 | Bal, Tony | 9 | 0.00% | 33 | 1 | 1 | 0.01% | 8 | 32 |
| "Hawkins" | 637163 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "hooked" | 637163 - 001 | Bal, Tony | 1 | 0.00% | 1 | 1 | 1 | 0.01% | 0 | 0 |
| "HR risk" | 637163 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "illegal*" | 637163 - 001 | Bal, Tony | 10 | 0.00% | 35 | 1 | 1 | 0.01% | 9 | 34 |
| "inappropriat*" | 637163 - 001 | Bal, Tony | 22 | 0.00% | 72 | 1 | 1 | 0.01% | 21 | 71 |
| "intern" | 637163 - 001 | Bal, Tony | 47 | 0.01% | 59 | 25 | 30 | 0.23% | 22 | 29 |
| "investigat*" | 637163 - 001 | Bal, Tony | 99 | 0.01% | 191 | 17 | 18 | 0.14% | 82 | 173 |
| "Jake" | 637163 - 001 | Bal, Tony | 1,337 | 0.15% | 1,537 | 891 | 1,006 | 7.75% | 446 | 531 |
| "kill*" | 637163 - 001 | Bal, Tony | 51 | 0.01% | 59 | 35 | 36 | 0.28% | 16 | 23 |
| "lawsuit" | 637163 - 001 | Bal, Tony | 5 | 0.00% | 7 | 1 | 1 | 0.01% | 4 | 6 |
| "lol" | 637163 - 001 | Bal, Tony | 5,760 | 0.63% | 5,869 | 4,849 | 4,941 | 38.04% | 911 | 928 |
| "love*" | 637163 - 001 | Bal, Tony | 223 | 0.02% | 252 | 136 | 153 | 1.18% | 87 | 99 |
| "NIPP" | 637163 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "naked" | 637163 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Nix" | 637163 - 001 | Bal, Tony | 27 | 0.00% | 48 | 1 | 1 | 0.01% | 26 | 47 |
| "nude*" | 637163 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Off" | 637163 - 001 | Bal, Tony | 6,420 | 0.70% | 7,377 | 5,103 | 5,768 | 44.41% | 1,317 | 1,609 |
| "onlyfans" | 637163 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo*" | 637163 - 001 | Bal, Tony | 22 | 0.00% | 49 | 6 | 7 | 0.05% | 16 | 42 |
| "pic" | 637163 - 001 | Bal, Tony | 141 | 0.02% | 205 | 69 | 79 | 0.61% | 72 | 126 |
| "profile*" | 637163 - 001 | Bal, Tony | 96 | 0.01% | 165 | 27 | 27 | 0.21% | 69 | 138 |
| "puss*" | 637163 - 001 | Bal, Tony | 2 | 0.00% | 2 | 2 | 2 | 0.02% | 0 | 0 |
| "retaliat*" | 637163 - 001 | Bal, Tony | 1 | 0.00% | 1 | 1 | 1 | 0.01% | 0 | 0 |
| "roman*" | 637163 - 001 | Bal, Tony | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "settle*" | 637163 - 001 | Bal, Tony | 131 | 0.01% | 228 | 20 | 21 | 0.16% | 111 | 207 |
| "sever*" | 637163 - 001 | Bal, Tony | 50 | 0.01% | 80 | 27 | 29 | 0.22% | 23 | 51 |
| "sext*" | 637163 - 001 | Bal, Tony | 138 | 0.01% | 290 | 30 | 32 | 0.25% | 98 | 198 |
| "sex*" | 637163 - 001 | Bal, Tony | 12 | 0.00% | 53 | 1 | 1 | 0.01% | 11 | 54 |
| "showing" | 637163 - 001 | Bal, Tony | 62 | 0.01% | 111 | 36 | 46 | 0.35% | 26 | 63 |
| "suit" | 637163 - 001 | Bal, Tony | 19 | 0.00% | 31 | 3 | 3 | 0.02% | 16 | 28 |
| "suspend*" | 637163 - 001 | Bal, Tony | 29 | 0.00% | 88 | 0 | 0 | 0.00% | 29 | 88 |
| "terminat*" | 637163 - 001 | Bal, Tony | 75 | 0.01% | 175 | 6 | 8 | 0.06% | 69 | 167 |
| "tit*" | 637163 - 001 | Bal, Tony | 155 | 0.02% | 267 | 41 | 42 | 0.32% | 114 | 215 |
| "unwant*" | 637163 - 001 | Bal, Tony | 6 | 0.00% | 32 | 0 | 0 | 0.00% | 6 | 32 |
| "vegas" | 637163 - 001 | Bal, Tony | 21 | 0.00% | 29 | 3 | 4 | 0.03% | 18 | 25 |
| "vibe" | 637163 - 001 | Bal, Tony | 7 | 0.00% | 9 | 4 | 4 | 0.03% | 3 | 5 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | Bal, Tony | **13,870** | **1.48%** | **14,989** | **11,317** | **12,998** | **100.00%** | **1,693** | **1,988** |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 637163 - 001 | Cowdrey, Mike | 17 | 0.00% | 23 | 10 | 13 | 0.65% | 7 | 13 |
| "Aisha" | 637163 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "ashley" OR "ashely" OR "ash" OR "fragile" OR | 637163 - 001 | Cowdrey, Mike | 63 | 0.01% | 73 | 44 | 45 | 2.90% | 19 | 28 |
| "bitch*" | 637163 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "boob*" | 637163 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "breast*" | 637163 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "claim*" | 637163 - 001 | Cowdrey, Mike | 8 | 0.00% | 12 | 5 | 2 | 0.13% | 5 | 10 |
| "complain*" | 637163 - 001 | Cowdrey, Mike | 12 | 0.00% | 16 | 5 | 7 | 0.46% | 6 | 8 |
| "crazy" | 637163 - 001 | Cowdrey, Mike | 18 | 0.00% | 19 | 11 | 12 | 0.78% | 7 | 7 |
| "cunt*" | 637163 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 637163 - 001 | Cowdrey, Mike | 54 | 0.01% | 81 | 25 | 32 | 2.06% | 29 | 49 |
| "dating" | 637163 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "dick*" | 637163 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "douche*" | 637163 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 637163 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 637163 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "fire*" | 637163 - 001 | Cowdrey, Mike | 47 | 0.01% | 60 | 26 | 27 | 1.76% | 21 | 33 |
| "fuck*" | 637163 - 001 | Cowdrey, Mike | 2 | 0.00% | 2 | 2 | 2 | 0.13% | 0 | 0 |
| "harass*" | 637163 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Hawkins" | 637163 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "hooked" | 637163 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |

**KLDiscovery**
Nebula Cull Extended Search Report
Executed at 9/26/2025 8:32:25 PM







KLDiscovery

Nebula Cull Extended Search Report

Executed at 9/26/2025 6:32:25 PM

# KLDiscovery

**Nebula Cull Extended Search Report**

Executed at 9/26/2025 6:32:25 PM

| Term | | Custodian | Document Hits | Hit Rate (%) | | Unique Document Hits | | | Shared Hits (2+ Terms) | |
|---|---|---|---|---|---|---|---|---|---|---|
| "puss*" | 637163 - 001 | Nix, Jacob | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retalia*" | 637163 - 001 | Nix, Jacob | 1 | 0.00% | 2 | 0 | 0 | 0.00% | 1 | 1 |
| "roman*" | 637163 - 001 | Nix, Jacob | 3 | 0.00% | 5 | 1 | 1 | 0.02% | 2 | 4 |
| "sensitiv*" | 637163 - 001 | Nix, Jacob | 72 | 0.01% | 120 | 19 | 20 | 0.44% | 53 | 100 |
| "settle*" | 637163 - 001 | Nix, Jacob | 10 | 0.00% | 18 | 4 | 4 | 0.09% | 6 | 16 |
| "sever*" | 637163 - 001 | Nix, Jacob | 60 | 0.01% | 106 | 14 | 14 | 0.31% | 46 | 92 |
| "sex*" | 637163 - 001 | Nix, Jacob | 3 | 0.00% | 6 | 1 | 1 | 0.02% | 2 | 5 |
| "showing" | 637163 - 001 | Nix, Jacob | 37 | 0.00% | 48 | 20 | 20 | 0.44% | 17 | 28 |
| "suit" | 637163 - 001 | Nix, Jacob | 2 | 0.00% | 3 | 3 | 3 | 0.07% | 0 | 0 |
| "suspend*" | 637163 - 001 | Nix, Jacob | 5 | 0.00% | 13 | 2 | 2 | 0.04% | 3 | 11 |
| "terminat*" | 637163 - 001 | Nix, Jacob | 44 | 0.00% | 82 | 8 | 8 | 0.18% | 36 | 74 |
| "tit*" | 637163 - 001 | Nix, Jacob | 71 | 0.01% | 112 | 19 | 19 | 0.42% | 52 | 94 |
| "unseat*" | 637163 - 001 | Nix, Jacob | 1 | 0.00% | 8 | 0 | 0 | 0.00% | 1 | 6 |
| "urge*" | 637163 - 001 | Nix, Jacob | 1 | 0.27% | 8 | 12 | 0 | 0.00% | 1 | 6 |
| "vibe" | 637163 - 001 | Nix, Jacob | 4 | 0.00% | 4 | 4 | 4 | 0.09% | 0 | 0 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **5,113** | **0.58%** | **5,373** | **4,391** | **4,519** | **100.00%** | **722** | **894** |

| Term | KeywordCategory | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 637163 - 001 | Private | 61 | 0.01% | 118 | 17 | 17 | 0.39% | 44 | 101 |
| "Aisha" | 637163 - 001 | Private | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "ashley" OR "ashely" OR "ash" OR "fragale" OR | 637163 - 001 | Private | 135 | 0.01% | 502 | 52 | 58 | 1.33% | 83 | 444 |
| "bitch*" | 637163 - 001 | Private | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "boob*" | 637163 - 001 | Private | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "breast*" | 637163 - 001 | Private | 1 | 0.00% | 2 | 0 | 0 | 0.00% | 1 | 2 |
| "claim*" | 637163 - 001 | Private | 101 | 0.01% | 474 | 18 | 18 | 0.41% | 83 | 456 |
| "complain*" | 637163 - 001 | Private | 100 | 0.01% | 579 | 8 | 8 | 0.18% | 92 | 571 |
| "crazy" | 637163 - 001 | Private | 18 | 0.00% | 264 | 4 | 4 | 0.09% | 14 | 260 |
| "cunt*" | 637163 - 001 | Private | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 637163 - 001 | Private | 598 | 0.07% | 1,130 | 163 | 162 | 3.71% | 435 | 968 |
| "dating" | 637163 - 001 | Private | 1 | 0.00% | 2 | 1 | 1 | 0.02% | 1 | 2 |
| "dick*" | 637163 - 001 | Private | 2 | 0.00% | 3 | 1 | 1 | 0.02% | 1 | 2 |
| "douche*" | 637163 - 001 | Private | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 637163 - 001 | Private | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 637163 - 001 | Private | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "fire*" | 637163 - 001 | Private | 232 | 0.03% | 712 | 75 | 73 | 1.67% | 157 | 639 |
| "fuck*" | 637163 - 001 | Private | 16 | 0.00% | 117 | 13 | 14 | 0.32% | 3 | 103 |
| "harass*" | 637163 - 001 | Private | 9 | 0.00% | 14 | 3 | 3 | 0.07% | 6 | 11 |
| "Hawkins" | 637163 - 001 | Private | 3 | 0.00% | 14 | 1 | 1 | 0.02% | 2 | 12 |
| "hooked" | 637163 - 001 | Private | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |
| "HR risk" | 637163 - 001 | Private | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "illegal*" | 637163 - 001 | Private | 42 | 0.00% | 420 | 4 | 4 | 0.09% | 42 | 420 |
| "inappropriat*" | 637163 - 001 | Private | 35 | 0.00% | 413 | 0 | 0 | 0.00% | 35 | 413 |
| "intent" | 637163 - 001 | Private | 12 | 0.00% | 17 | 4 | 4 | 0.09% | 8 | 13 |
| "investigat*" | 637163 - 001 | Private | 128 | 0.01% | 554 | 19 | 21 | 0.48% | 109 | 533 |
| "Jake" | 637163 - 001 | Private | 173 | 0.02% | 301 | 76 | 80 | 1.83% | 97 | 221 |
| "kill*" | 637163 - 001 | Private | 26 | 0.00% | 274 | 14 | 14 | 0.32% | 12 | 260 |
| "lawsuit" | 637163 - 001 | Private | 8 | 0.00% | 268 | 0 | 0 | 0.00% | 8 | 268 |
| "lol" | 637163 - 001 | Private | 168 | 0.02% | 173 | 150 | 155 | 3.55% | 18 | 18 |
| "love*" | 637163 - 001 | Private | 96 | 0.01% | 109 | 46 | 48 | 1.10% | 50 | 61 |
| "MPP" | 637163 - 001 | Private | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "naked" | 637163 - 001 | Private | 1 | 0.00% | 1 | 1 | 1 | 0.02% | 0 | 0 |
| "Nix" | 637163 - 001 | Private | 49 | 0.01% | 154 | 0 | 0 | 0.00% | 49 | 154 |
| "nude*" | 637163 - 001 | Private | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "OF" | 637163 - 001 | Private | 4,141 | 0.45% | 4,881 | 3,215 | 3,300 | 75.53% | 926 | 1,581 |
| "onlyfans" | 637163 - 001 | Private | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo*" | 637163 - 001 | Private | 29 | 0.00% | 144 | 4 | 4 | 0.09% | 25 | 140 |
| "pic*" | 637163 - 001 | Private | 308 | 0.03% | 764 | 236 | 199 | 4.55% | 82 | 505 |
| "profile*" | 637163 - 001 | Private | 95 | 0.01% | 485 | 14 | 15 | 0.34% | 81 | 470 |
| "puss*" | 637163 - 001 | Private | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retalia*" | 637163 - 001 | Private | 4 | 0.00% | 11 | 0 | 0 | 0.00% | 4 | 11 |
| "roman*" | 637163 - 001 | Private | 5 | 0.00% | 96 | 1 | 1 | 0.02% | 4 | 95 |
| "sensitiv*" | 637163 - 001 | Private | 237 | 0.03% | 733 | 14 | 14 | 0.32% | 223 | 719 |
| "settle*" | 637163 - 001 | Private | 14 | 0.00% | 26 | 3 | 3 | 0.07% | 11 | 23 |
| "sever*" | 637163 - 001 | Private | 200 | 0.02% | 835 | 33 | 34 | 0.78% | 167 | 801 |
| "sex*" | 637163 - 001 | Private | 8 | 0.00% | 18 | 2 | 3 | 0.11% | 6 | 13 |
| "showing" | 637163 - 001 | Private | 136 | 0.01% | 606 | 46 | 52 | 1.19% | 90 | 553 |
| "suit" | 637163 - 001 | Private | 26 | 0.00% | 402 | 4 | 4 | 0.09% | 22 | 398 |
| "suspend*" | 637163 - 001 | Private | 33 | 0.00% | 408 | 8 | 8 | 0.18% | 25 | 400 |
| "terminat*" | 637163 - 001 | Private | 192 | 0.02% | 697 | 25 | 21 | 0.48% | 167 | 676 |
| "tit*" | 637163 - 001 | Private | 157 | 0.02% | 554 | 27 | 26 | 0.60% | 130 | 528 |
| "unseat*" | 637163 - 001 | Private | 12 | 0.00% | 360 | 0 | 0 | 0.00% | 12 | 360 |
| "urge*" | 637163 - 001 | Private | 5 | 0.00% | 97 | 0 | 0 | 0.00% | 5 | 97 |
| "vibe" | 637163 - 001 | Private | 3 | 0.00% | 3 | 2 | 2 | 0.05% | 1 | 1 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **5,310** | **0.58%** | **8,040** | **4,258** | **4,369** | **100.00%** | **1,022** | **1,671** |

| Term | KeywordCategory | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Aisha" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "ashley" OR "ashely" OR "ash" OR "fragale" OR | 637163 - 001 | Public | 3 | 0.00% | 5 | 2 | 1 | 0.04% | 1 | 4 |
| "bitch*" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "boob*" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "breast*" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "claim*" | 637163 - 001 | Public | 55 | 0.01% | 69 | 17 | 17 | 0.64% | 38 | 52 |
| "complain*" | 637163 - 001 | Public | 12 | 0.00% | 22 | 3 | 4 | 0.15% | 9 | 18 |
| "crazy" | 637163 - 001 | Public | 9 | 0.00% | 9 | 3 | 3 | 0.11% | 6 | 6 |
| "cunt*" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 637163 - 001 | Public | 112 | 0.01% | 170 | 19 | 19 | 0.71% | 93 | 151 |
| "dating" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "dick*" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "douche*" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "fire*" | 637163 - 001 | Public | 62 | 0.01% | 97 | 23 | 23 | 0.86% | 39 | 74 |
| "fuck*" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "harass*" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Hawkins" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "hooked" | 637163 - 001 | Public | 2 | 0.00% | 3 | 1 | 1 | 0.04% | 1 | 2 |
| "HR risk" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "illegal*" | 637163 - 001 | Public | 6 | 0.00% | 15 | 0 | 0 | 0.00% | 6 | 15 |
| "inappropriat*" | 637163 - 001 | Public | 8 | 0.00% | 23 | 0 | 0 | 0.00% | 8 | 23 |
| "intent" | 637163 - 001 | Public | 2 | 0.00% | 2 | 0 | 0 | 0.00% | 2 | 2 |
| "investigat*" | 637163 - 001 | Public | 38 | 0.00% | 66 | 3 | 3 | 0.11% | 35 | 63 |
| "Jake" | 637163 - 001 | Public | 42 | 0.00% | 48 | 11 | 11 | 0.41% | 31 | 37 |
| "kill*" | 637163 - 001 | Public | 8 | 0.00% | 10 | 6 | 7 | 0.26% | 2 | 3 |
| "lawsuit" | 637163 - 001 | Public | 2 | 0.00% | 3 | 0 | 0 | 0.00% | 2 | 3 |
| "lol" | 637163 - 001 | Public | 92 | 0.01% | 97 | 32 | 32 | 1.20% | 60 | 65 |
| "love*" | 637163 - 001 | Public | 48 | 0.01% | 58 | 16 | 18 | 0.67% | 32 | 40 |
| "MPP" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "naked" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Nix" | 637163 - 001 | Public | 9 | 0.00% | 9 | 0 | 0 | 0.00% | 9 | 9 |
| "nude*" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "OF" | 637163 - 001 | Public | 1,304 | 0.14% | 1,484 | 791 | 850 | 31.78% | 513 | 634 |
| "onlyfans" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo*" | 637163 - 001 | Public | 8 | 0.26% | 9 | 7 | 6 | 0.22% | 2 | 3 |
| "pic*" | 637163 - 001 | Public | 1,824 | 0.22% | 2,166 | 1,389 | 1,602 | 59.89% | 435 | 596 |
| "profile*" | 637163 - 001 | Public | 64 | 0.01% | 89 | 33 | 33 | 1.23% | 31 | 56 |
| "puss*" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retalia*" | 637163 - 001 | Public | 1 | 0.00% | 2 | 0 | 0 | 0.00% | 1 | 2 |
| "roman*" | 637163 - 001 | Public | 4 | 0.00% | 7 | 0 | 0 | 0.00% | 4 | 7 |
| "sensitiv*" | 637163 - 001 | Public | 71 | 0.01% | 112 | 21 | 23 | 0.86% | 50 | 89 |
| "settle*" | 637163 - 001 | Public | 8 | 0.00% | 9 | 0 | 0 | 0.00% | 8 | 9 |
| "sever*" | 637163 - 001 | Public | 49 | 0.01% | 90 | 2 | 2 | 0.07% | 47 | 88 |
| "sex*" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "showing" | 637163 - 001 | Public | 23 | 0.00% | 37 | 3 | 3 | 0.11% | 20 | 34 |
| "suit" | 637163 - 001 | Public | 8 | 0.00% | 20 | 0 | 0 | 0.00% | 8 | 20 |
| "suspend*" | 637163 - 001 | Public | 8 | 0.00% | 8 | 7 | 7 | 0.26% | 1 | 2 |
| "terminat*" | 637163 - 001 | Public | 31 | 0.00% | 67 | 4 | 4 | 0.15% | 27 | 63 |
| "tit*" | 637163 - 001 | Public | 34 | 0.00% | 66 | 2 | 2 | 0.07% | 32 | 62 |
| "unseat*" | 637163 - 001 | Public | 3 | 0.00% | 5 | 0 | 0 | 0.00% | 3 | 5 |
| "urge*" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "vibe" | 637163 - 001 | Public | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **3,033** | **0.33%** | **3,484** | **2,393** | **2,675** | **100.00%** | **640** | **779** |

| Term | KeywordCategory | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Aisha" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "ashley" OR "ashely" OR "ash" OR "fragale" OR | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "bitch*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "boob*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "breast*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "claim*" | 637163 - 001 | Shah, Disha | 3 | 0.00% | 6 | 0 | 0 | 0.00% | 3 | 6 |

**KLDiscovery**

**Nebula Cull Extended Search Report**
Executed at 9/26/2025 8:32:25 PM

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "complain*" | 637163 - 001 | Shah, Disha | 4 | 0.00% | 8 | 0 | 0 | 0.00% | 4 | 8 |
| "crazy" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "cunt*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 637163 - 001 | Shah, Disha | 13 | 0.00% | 17 | 6 | 5 | 2.73% | 7 | 12 |
| "dating" | 637163 - 001 | Shah, Disha | 2 | 0.00% | 4 | 0 | 0 | 0.00% | 2 | 4 |
| "dick*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "douche*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "fire*" | 637163 - 001 | Shah, Disha | 9 | 0.00% | 15 | 2 | 2 | 1.09% | 7 | 13 |
| "fuck*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "harass*" | 637163 - 001 | Shah, Disha | 1 | 0.00% | 2 | 0 | 0 | 0.00% | 1 | 2 |
| "Hawkins*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "hooked" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "HR risk" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "illegal*" | 637163 - 001 | Shah, Disha | 1 | 0.00% | 2 | 0 | 0 | 0.00% | 1 | 2 |
| "inappropriat*" | 637163 - 001 | Shah, Disha | 3 | 0.00% | 6 | 0 | 0 | 0.00% | 3 | 6 |
| "intern" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "investigat*" | 637163 - 001 | Shah, Disha | 6 | 0.00% | 12 | 0 | 0 | 0.00% | 6 | 12 |
| "Jake*" | 637163 - 001 | Shah, Disha | 4 | 0.00% | 4 | 3 | 3 | 1.64% | 1 | 1 |
| "kill*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "lawsuit" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "lol" | 637163 - 001 | Shah, Disha | 29 | 0.00% | 29 | 21 | 21 | 11.48% | 8 | 8 |
| "love*" | 637163 - 001 | Shah, Disha | 2 | 0.00% | 2 | 2 | 2 | 1.09% | 0 | 0 |
| "MPV" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "naked" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "No" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "nude*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Off" | 637163 - 001 | Shah, Disha | 152 | 0.02% | 175 | 127 | 134 | 73.22% | 25 | 41 |
| "onlyfans" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "pic*" | 637163 - 001 | Shah, Disha | 3 | 0.00% | 3 | 1 | 1 | 0.55% | 2 | 2 |
| "profile*" | 637163 - 001 | Shah, Disha | 4 | 0.00% | 5 | 3 | 4 | 2.19% | 1 | 1 |
| "puss*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "roman*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "sensitiv*" | 637163 - 001 | Shah, Disha | 6 | 0.00% | 12 | 0 | 0 | 0.00% | 6 | 12 |
| "settle*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "sever*" | 637163 - 001 | Shah, Disha | 4 | 0.00% | 8 | 0 | 0 | 0.00% | 4 | 8 |
| "sex*" | 637163 - 001 | Shah, Disha | 1 | 0.00% | 2 | 0 | 0 | 0.00% | 1 | 2 |
| "showing" | 637163 - 001 | Shah, Disha | 6 | 0.00% | 11 | 6 | 7 | 3.83% | 2 | 4 |
| "suit" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "suspend*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "terminat*" | 637163 - 001 | Shah, Disha | 4 | 0.00% | 7 | 1 | 1 | 0.55% | 3 | 6 |
| "tit*" | 637163 - 001 | Shah, Disha | 15 | 0.00% | 20 | 9 | 2 | 1.09% | 6 | 18 |
| "unwant*" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "vegas" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "vibe" | 637163 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| **Total Documents (adjust for overlap; NOT a sum of above data)** | | | **208** | **0.02%** | **225** | **182** | **183** | **100.00%** | **26** | **42** |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 637163 - 001 | Wiese, Matt | 37 | 0.00% | 53 | 22 | 21 | 0.50% | 15 | 32 |
| "Aisha" | 637163 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "as‘ey" OR "awhely" OR "ash" OR "fragale" OR | 637163 - 001 | Wiese, Matt | 45 | 0.00% | 47 | 32 | 33 | 0.79% | 13 | 14 |
| "bitch*" | 637163 - 001 | Wiese, Matt | 5 | 0.00% | 6 | 5 | 6 | 0.14% | 0 | 0 |
| "boob*" | 637163 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "breast*" | 637163 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "claim*" | 637163 - 001 | Wiese, Matt | 29 | 0.00% | 57 | 6 | 7 | 0.17% | 23 | 50 |
| "complain*" | 637163 - 001 | Wiese, Matt | 22 | 0.00% | 57 | 5 | 5 | 0.12% | 17 | 52 |
| "crazy" | 637163 - 001 | Wiese, Matt | 67 | 0.01% | 68 | 49 | 50 | 1.19% | 18 | 18 |
| "cunt*" | 637163 - 001 | Wiese, Matt | 1 | 0.00% | 1 | 1 | 1 | 0.02% | 0 | 0 |
| "date" | 637163 - 001 | Wiese, Matt | 244 | 0.03% | 432 | 124 | 195 | 4.66% | 120 | 237 |
| "dating" | 637163 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "dick*" | 637163 - 001 | Wiese, Matt | 7 | 0.00% | 7 | 5 | 5 | 0.12% | 2 | 2 |
| "douche*" | 637163 - 001 | Wiese, Matt | 3 | 0.00% | 3 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 637163 - 001 | Wiese, Matt | 1 | 0.00% | 1 | 1 | 1 | 0.02% | 0 | 0 |
| "drunk" | 637163 - 001 | Wiese, Matt | 1 | 0.00% | 1 | 1 | 1 | 0.02% | 0 | 0 |
| "fire*" | 637163 - 001 | Wiese, Matt | 211 | 0.02% | 298 | 127 | 133 | 3.18% | 84 | 165 |
| "fuck*" | 637163 - 001 | Wiese, Matt | 76 | 0.01% | 77 | 65 | 66 | 1.58% | 11 | 11 |
| "harass*" | 637163 - 001 | Wiese, Matt | 4 | 0.00% | 12 | 1 | 2 | 0.05% | 3 | 10 |
| "Hawkins*" | 637163 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "hooked" | 637163 - 001 | Wiese, Matt | 2 | 0.00% | 2 | 1 | 1 | 0.02% | 1 | 1 |
| "HR risk" | 637163 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "illegal*" | 637163 - 001 | Wiese, Matt | 7 | 0.00% | 22 | 0 | 0 | 0.00% | 7 | 22 |
| "inappropriat*" | 637163 - 001 | Wiese, Matt | 11 | 0.00% | 33 | 2 | 2 | 0.05% | 9 | 31 |
| "intern" | 637163 - 001 | Wiese, Matt | 13 | 0.00% | 13 | 8 | 8 | 0.19% | 5 | 5 |
| "investigat*" | 637163 - 001 | Wiese, Matt | 32 | 0.00% | 82 | 3 | 4 | 0.10% | 29 | 78 |
| "Jake*" | 637163 - 001 | Wiese, Matt | 399 | 0.04% | 476 | 266 | 288 | 6.90% | 133 | 187 |
| "kill*" | 637163 - 001 | Wiese, Matt | 49 | 0.01% | 51 | 39 | 41 | 0.98% | 10 | 10 |
| "lawsuit" | 637163 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "lol" | 637163 - 001 | Wiese, Matt | 734 | 0.08% | 759 | 623 | 642 | 15.33% | 111 | 117 |
| "love*" | 637163 - 001 | Wiese, Matt | 148 | 0.02% | 162 | 106 | 115 | 2.75% | 40 | 67 |
| "MPV" | 637163 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "naked" | 637163 - 001 | Wiese, Matt | 1 | 0.00% | 1 | 1 | 1 | 0.02% | 0 | 0 |
| "No" | 637163 - 001 | Wiese, Matt | 19 | 0.00% | 48 | 1 | 1 | 0.02% | 18 | 47 |
| "nude*" | 637163 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Off" | 637163 - 001 | Wiese, Matt | 2,635 | 0.29% | 3,027 | 2,135 | 2,328 | 55.60% | 500 | 699 |
| "onlyfans" | 637163 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo*" | 637163 - 001 | Wiese, Matt | 34 | 0.00% | 44 | 19 | 20 | 0.48% | 15 | 24 |
| "pic*" | 637163 - 001 | Wiese, Matt | 152 | 0.02% | 187 | 94 | 106 | 2.53% | 58 | 81 |
| "profile*" | 637163 - 001 | Wiese, Matt | 53 | 0.01% | 82 | 16 | 18 | 0.43% | 37 | 64 |
| "puss*" | 637163 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat*" | 637163 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "roman*" | 637163 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "sensitiv*" | 637163 - 001 | Wiese, Matt | 82 | 0.01% | 169 | 7 | 7 | 0.17% | 75 | 162 |
| "settle*" | 637163 - 001 | Wiese, Matt | 15 | 0.00% | 31 | 3 | 3 | 0.07% | 12 | 28 |
| "sever*" | 637163 - 001 | Wiese, Matt | 58 | 0.01% | 145 | 10 | 11 | 0.26% | 48 | 134 |
| "sex*" | 637163 - 001 | Wiese, Matt | 2 | 0.00% | 3 | 1 | 1 | 0.02% | 1 | 2 |
| "showing" | 637163 - 001 | Wiese, Matt | 33 | 0.00% | 48 | 12 | 15 | 0.36% | 21 | 33 |
| "suit" | 637163 - 001 | Wiese, Matt | 11 | 0.00% | 24 | 3 | 3 | 0.07% | 8 | 21 |
| "suspend*" | 637163 - 001 | Wiese, Matt | 9 | 0.00% | 24 | 0 | 0 | 0.00% | 9 | 24 |
| "terminat*" | 637163 - 001 | Wiese, Matt | 32 | 0.00% | 91 | 2 | 2 | 0.05% | 30 | 89 |
| "tit*" | 637163 - 001 | Wiese, Matt | 61 | 0.01% | 141 | 20 | 21 | 0.50% | 41 | 120 |
| "unwant*" | 637163 - 001 | Wiese, Matt | 3 | 0.00% | 10 | 0 | 0 | 0.00% | 3 | 10 |
| "vegas" | 637163 - 001 | Wiese, Matt | 21 | 0.00% | 23 | 17 | 19 | 0.45% | 4 | 4 |
| "vibe" | 637163 - 001 | Wiese, Matt | 6 | 0.00% | 7 | 2 | 3 | 0.07% | 4 | 4 |
| **Total Documents (adjust for overlap; NOT a sum of above data)** | | | **4,435** | **0.48%** | **4,994** | **3,837** | **4,187** | **100.00%** | **698** | **907** |



**Nebula Cull Extended Search Report**

Executed at:9/26/2025 6:32:25 PM

| Keyword Name | Keyword Color | Scope | Attribute |
|---|---|---|---|
| 637163 - 001 | | 637163 - Search Set 001 | "COLLECTIONS","Custodians" |

Exhibit C



**Nebula Cull Extended Search Report**
Executed at:10/1/2025 9:07:12 PM

| Term(Parameters & Results Summary tab) | Definition |
|---|---|
| Search Population (pre-dedupe) | The number of documents these Keyword terms were run against, after Search Conditions were applied, but prior to deduplication. |
| Deduplication | The setting used to prevent exact duplicate documents from being promoted to the Target Matter. |
| Target Matter | The 'Review' module project that documents will be promoted-to. |
| Promotion Queued (Totals) | The sum-total of all Document Hits (post-dedupe, usually with Family) that are ready for new promotion to the Target Matter, and their corresponding Native File Size tally |
| Custodian | This field represents the primary custodian (custodian whose copy of the document survived deduplication), but documents searched may be defined by using All Custodian. |
| Document Hits (pre-dedupe) | The number of distinct documents that hit on terms prior to deduplication being applied. Presented both without and with any additional non-hit family members included. |
| Document Hits (post-dedupe) | The number of distinct documents that hit on terms after the deduplication settings have been applied. Presented both without and with any additional non-hit family members included. |
| Non-email Hits (post-dedupe) | The number of distinct Non-email documents (eg 'loose' EDOCs) that hit on terms after the deduplication settings have been applied. Presented both without and with any additional non-hit family members included. |
| Email Hits (post-dedupe) | The number of distinct Email documents (eg EML, MSG) that hit on terms after the deduplication settings have been applied. Presented both without and with any additional non-hit family members included. |
| Previously Promoted | The number of Document Hits (usually with Family) that have already been promoted to the Target Matter and will be excluded from any additional promotion. |
| Promotion Queued | The number of Document Hits (post-dedupe, usually with Family) that are ready for new promotion to the Target Matter |
| **(Hit Report Detail tab - all #'s post-dedupe)** | |
| Keyword Category | The virtual groupings that Nebula uses to keep different sets of Keywords (Terms) organized. |
| Document Hits | The number of distinct documents that hit on this term. Presented both without and with any additional non-hit family members included. |
| Hit Rate (%) | The frequency of which a term hits on distinct documents within the Search Population. |
| Unique Document Hits | The number of distinct documents that hit only on this term and did not hit on any other term included in the report. |
| Unique Family Hits (Document Count) | The number of all documents belonging to families where only this term hit on any document within the family. If this term was removed, the Total Documents count would decrease by exactly this number of documents. |
| % of all Unique Family Hits | The share of the overall Unique Family Hit population that this term contributes. If this term was removed, the Total Documents count would decrease by exactly this percentage of documents. |
| Shared Hits (2+ Terms) | The number of distinct documents that hit on this term in addition to another term included in the report. Presented both without and with any additional non-hit family members included. |
| Total Documents | The total number of distinct documents that hit when all terms are combined. Because multiple terms can hit on the same document, these totals are adjusted for overlap and are NOT SUM TOTALS of the data. |



**Nebula Cull Extended Search Report**

Executed at 10/1/2025 9:07:12 PM

| Target Matter: | None |
|---|---|
| Deduplication: | Global |

| Promotion Queued (Totals) | |
|---|---|
| Documents | Native Size (GB) |
| 41,882 | 13.6094 |

| Custodian | Search Population (pre-dedupe) | Document Hits (pre-dedupe) | Document Hits with Family (pre-dedupe) | Document Hits (post-dedupe) | Document Hits with Family (post-dedupe) | Non-email Hits (post-dedupe) | Non-email Hits with Family (post-dedupe) | Email Hits (post-dedupe) | Email Hits with Family (post-dedupe) | Previously Promoted | Promotion Queued |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bal, Tony | 5,412 | 3,378 | 5,412 | 2,591 | 2,616 | 0 | 0 | 2,591 | 2,616 | 0 | 2,616 |
| Cowdrey, Mike | 983 | 976 | 983 | 640 | 640 | 0 | 0 | 640 | 640 | 0 | 640 |
| Drewyor, Matthew | 9,017 | 8,711 | 9,017 | 4,711 | 4,870 | 0 | 0 | 4,711 | 4,870 | 0 | 4,870 |
| Fregale, Ashley | 22,620 | 22,580 | 22,620 | 20,113 | 20,136 | 0 | 0 | 20,113 | 20,136 | 0 | 20,136 |
| Gross, Chad | 1,669 | 1,662 | 1,669 | 1,395 | 1,395 | 0 | 0 | 1,395 | 1,395 | 0 | 1,395 |
| Hibbeler, John | 858 | 851 | 858 | 846 | 853 | 0 | 0 | 846 | 853 | 0 | 853 |
| Laurence, Allison | 602 | 602 | 602 | 599 | 599 | 0 | 0 | 599 | 599 | 0 | 599 |
| McCartney, Ryan | 5,678 | 5,671 | 5,678 | 4,375 | 4,375 | 0 | 0 | 4,375 | 4,375 | 0 | 4,375 |
| Nix, Jacob | 13,501 | 13,501 | 13,501 | 6,375 | 6,375 | 0 | 0 | 6,375 | 6,375 | 0 | 6,375 |
| Shah, Disha | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 10 | 10 | 0 | 10 |
| Wiese, Matt | 195 | 182 | 195 | 5 | 11 | 0 | 0 | 5 | 11 | 0 | 11 |
| **Total Documents** | **58,545** | **58,124** | **58,545** | **41,668** | **41,882** | **0** | **0** | **41,668** | **41,882** | **0** | **41,882** |



**Nebula Cull Extended Search Report**
Executed on 10/1/2025 9:07:12 PM

Target Matter: None
Deduplication: Global

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 636028 - 001 | ALL | 1,840 | 3.14% | 3,291 | 3 | | 0.04% | 1,837 | 3,288 |
| "Aisha" | 636028 - 001 | ALL | 222 | 0.38% | 475 | 0 | | 0.00% | 222 | 475 |
| "bitch*" | 636028 - 001 | ALL | 8 | 0.01% | 11 | 0 | | 0.00% | 8 | 11 |
| "boob*" | 636028 - 001 | ALL | 4 | 0.01% | 8 | 0 | | 0.00% | 4 | 8 |
| "breast*" | 636028 - 001 | ALL | 44 | 0.08% | 198 | 0 | | 0.00% | 44 | 198 |
| "claim*" | 636028 - 001 | ALL | 2,400 | 4.10% | 5,043 | 1 | 1 | 0.01% | 2,399 | 5,042 |
| "complain*" | 636028 - 001 | ALL | 1,658 | 2.83% | 3,709 | 2 | 0 | 0.00% | 1,656 | 3,709 |
| "crazy" | 636028 - 001 | ALL | 107 | 0.18% | 221 | 0 | | 0.00% | 107 | 221 |
| "cunt*" | 636028 - 001 | ALL | 8 | 0.01% | 14 | 0 | | 0.00% | 8 | 14 |
| "date" | 636028 - 001 | ALL | 10,309 | 17.61% | 14,448 | 34 | 13 | 0.10% | 10,275 | 14,435 |
| "dating" | 636028 - 001 | ALL | 145 | 0.25% | 528 | 8 | 0 | 0.00% | 137 | 528 |
| "dick*" | 636028 - 001 | ALL | 40 | 0.07% | 171 | 0 | | 0.00% | 40 | 171 |
| "douche*" | 636028 - 001 | ALL | 3 | 0.01% | 6 | 0 | | 0.00% | 3 | 6 |
| "drank" | 636028 - 001 | ALL | 3 | 0.01% | 6 | 0 | | 0.00% | 3 | 6 |
| "drunk" | 636028 - 001 | ALL | 9 | 0.02% | 17 | 0 | | 0.00% | 9 | 17 |
| "fire*" | 636028 - 001 | ALL | 1,556 | 2.66% | 3,573 | 3 | 3 | 0.02% | 1,553 | 3,570 |
| "fuck*" | 636028 - 001 | ALL | 47 | 0.08% | 73 | 0 | | 0.00% | 47 | 73 |
| "harass*" | 636028 - 001 | ALL | 705 | 1.20% | 1,485 | 0 | | 0.00% | 705 | 1,485 |
| "Hawkins*" | 636028 - 001 | ALL | 396 | 0.68% | 609 | 2 | 1 | 0.01% | 394 | 608 |
| "hooked" | 636028 - 001 | ALL | 74 | 0.13% | 144 | 0 | | 0.00% | 74 | 144 |
| "HR risk*" | 636028 - 001 | ALL | 9 | 0.02% | 18 | 0 | | 0.00% | 9 | 18 |
| "illegal*" | 636028 - 001 | ALL | 654 | 1.12% | 2,329 | 0 | | 0.00% | 654 | 2,329 |
| "inappropriat*" | 636028 - 001 | ALL | 760 | 1.30% | 2,058 | 4 | 1 | 0.01% | 756 | 2,057 |
| "intern" | 636028 - 001 | ALL | 505 | 0.86% | 1,017 | 1 | 1 | 0.01% | 504 | 1,016 |
| "investigat*" | 636028 - 001 | ALL | 2,207 | 3.77% | 4,842 | 0 | | 0.00% | 2,207 | 4,842 |
| "Jake" | 636028 - 001 | ALL | 14,838 | 25.34% | 18,526 | 520 | 514 | 3.90% | 14,318 | 18,014 |
| "kill*" | 636028 - 001 | ALL | 320 | 0.55% | 741 | 0 | | 0.00% | 320 | 741 |
| "lawsuit" | 636028 - 001 | ALL | 650 | 1.11% | 1,384 | 0 | | 0.00% | 650 | 1,384 |
| "lol" | 636028 - 001 | ALL | 667 | 1.14% | 800 | 2 | 1 | 0.01% | 665 | 799 |
| "love*" | 636028 - 001 | ALL | 3,443 | 5.88% | 4,514 | 7 | 7 | 0.05% | 3,436 | 4,507 |
| "MPP" | 636028 - 001 | ALL | 263 | 0.45% | 497 | 0 | | 0.00% | 263 | 497 |
| "naked" | 636028 - 001 | ALL | 26 | 0.04% | 262 | 0 | | 0.00% | 26 | 262 |
| "Nol" | 636028 - 001 | ALL | 15,069 | 25.74% | 17,391 | 233 | 4 | 0.03% | 14,836 | 17,387 |
| "nude*" | 636028 - 001 | ALL | 56 | 0.10% | 346 | 0 | | 0.00% | 56 | 346 |
| "OF" | 636028 - 001 | ALL | 40,167 | 68.61% | 40,693 | 15,323 | 12,594 | 95.66% | 24,844 | 28,099 |
| "onlyfans*" | 636028 - 001 | ALL | 3 | 0.01% | 8 | 0 | | 0.00% | 3 | 8 |
| "pic*" | 636028 - 001 | ALL | 599 | 1.02% | 2,083 | 1 | | 0.01% | 598 | 2,082 |
| "profile*" | 636028 - 001 | ALL | 2,179 | 3.72% | 4,331 | 16 | 16 | 0.12% | 1,822 | 4,191 |
| "puss*" | 636028 - 001 | ALL | 18 | 0.03% | 58 | 0 | | 0.00% | 18 | 58 |
| "retaliat*" | 636028 - 001 | ALL | 804 | 1.37% | 1,855 | 1 | 0 | 0.00% | 803 | 1,855 |
| "roman*" | 636028 - 001 | ALL | 181 | 0.31% | 468 | 0 | | 0.00% | 181 | 468 |
| "sensitiv*" | 636028 - 001 | ALL | 1,992 | 3.40% | 4,085 | 2 | 2 | 0.02% | 1,990 | 4,083 |
| "settle*" | 636028 - 001 | ALL | 1,167 | 1.99% | 2,211 | 0 | | 0.00% | 1,167 | 2,211 |
| "sever*" | 636028 - 001 | ALL | 2,635 | 4.50% | 5,312 | 0 | | 0.00% | 2,635 | 5,312 |
| "sex*" | 636028 - 001 | ALL | 732 | 1.25% | 2,302 | 2 | | 0.00% | 730 | 2,302 |
| "showing*" | 636028 - 001 | ALL | 1,091 | 1.86% | 2,981 | 0 | | 0.00% | 1,091 | 2,981 |
| "suit" | 636028 - 001 | ALL | 572 | 0.98% | 1,241 | 0 | | 0.00% | 572 | 1,241 |
| "suspend*" | 636028 - 001 | ALL | 410 | 0.70% | 1,461 | 0 | | 0.00% | 410 | 1,461 |
| "terminat*" | 636028 - 001 | ALL | 2,570 | 4.39% | 6,262 | 4 | 2 | 0.02% | 2,566 | 6,260 |
| "tit*" | 636028 - 001 | ALL | 3,010 | 5.14% | 6,202 | 0 | | 0.00% | 3,010 | 6,202 |
| "unwant*" | 636028 - 001 | ALL | 125 | 0.21% | 715 | 0 | | 0.00% | 125 | 715 |
| "vegas*" | 636028 - 001 | ALL | 301 | 0.51% | 1,019 | 0 | | 0.00% | 301 | 1,019 |
| "vibe" | 636028 - 001 | ALL | 72 | 0.12% | 158 | 0 | | 0.00% | 72 | 158 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **41,660** | **71.16%** | **41,882** | **19,173** | **13,168** | **100.00%** | **25,487** | **28,716** |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 636028 - 001 | Bai, Tony | 45 | 0.09% | 129 | 0 | | 0.00% | 45 | 129 |
| "Aisha" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "bitch*" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "boob*" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "breast*" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "claim*" | 636028 - 001 | Bai, Tony | 73 | 0.12% | 275 | 0 | | 0.00% | 73 | 275 |
| "complain*" | 636028 - 001 | Bai, Tony | 46 | 0.08% | 141 | 0 | | 0.00% | 46 | 141 |
| "crazy" | 636028 - 001 | Bai, Tony | 1 | 0.00% | 1 | 0 | | 0.00% | 1 | 1 |
| "cunt*" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "date" | 636028 - 001 | Bai, Tony | 655 | 1.12% | 1,011 | 10 | 5 | 1.04% | 645 | 1,006 |
| "dating" | 636028 - 001 | Bai, Tony | 1 | 0.00% | 2 | 0 | | 0.00% | 1 | 2 |
| "dick*" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "douche*" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "drank" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "drunk" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "fire*" | 636028 - 001 | Bai, Tony | 151 | 0.26% | 367 | 2 | 2 | 0.42% | 149 | 365 |
| "fuck*" | 636028 - 001 | Bai, Tony | 2 | 0.00% | 5 | 0 | | 0.00% | 2 | 5 |
| "harass*" | 636028 - 001 | Bai, Tony | 9 | 0.02% | 44 | 0 | | 0.00% | 9 | 44 |
| "Hawkins*" | 636028 - 001 | Bai, Tony | 1 | 0.00% | 3 | 0 | | 0.00% | 1 | 3 |
| "hooked" | 636028 - 001 | Bai, Tony | 9 | 0.02% | 11 | 0 | | 0.00% | 9 | 11 |
| "HR risk*" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "illegal*" | 636028 - 001 | Bai, Tony | 24 | 0.04% | 87 | 0 | | 0.00% | 24 | 87 |
| "inappropriat*" | 636028 - 001 | Bai, Tony | 27 | 0.05% | 82 | 0 | | 0.00% | 27 | 82 |
| "intern" | 636028 - 001 | Bai, Tony | 21 | 0.04% | 35 | 0 | | 0.00% | 21 | 35 |
| "investigat*" | 636028 - 001 | Bai, Tony | 95 | 0.16% | 266 | 0 | | 0.00% | 95 | 266 |
| "Jake" | 636028 - 001 | Bai, Tony | 1,134 | 1.94% | 1,382 | 0 | | 0.00% | 1,134 | 1,382 |
| "kill*" | 636028 - 001 | Bai, Tony | 8 | 0.01% | 23 | 0 | | 0.00% | 8 | 23 |
| "lawsuit" | 636028 - 001 | Bai, Tony | 1 | 0.00% | 1 | 0 | | 0.00% | 1 | 1 |
| "lol" | 636028 - 001 | Bai, Tony | 108 | 0.18% | 144 | 0 | | 0.00% | 108 | 144 |
| "love*" | 636028 - 001 | Bai, Tony | 320 | 0.55% | 392 | 0 | | 0.00% | 320 | 392 |
| "MPP" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "naked" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "Nol" | 636028 - 001 | Bai, Tony | 1,091 | 1.86% | 1,346 | 0 | | 0.00% | 1,091 | 1,346 |
| "nude*" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "OF" | 636028 - 001 | Bai, Tony | 2,549 | 4.35% | 2,579 | 760 | 473 | 98.54% | 1,789 | 2,106 |
| "onlyfans*" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "pic*" | 636028 - 001 | Bai, Tony | 23 | 0.04% | 79 | 0 | | 0.00% | 23 | 79 |
| "profile*" | 636028 - 001 | Bai, Tony | 82 | 0.14% | 283 | 0 | | 0.00% | 82 | 283 |
| "puss*" | 636028 - 001 | Bai, Tony | 82 | 0.14% | 281 | 0 | | 0.00% | 82 | 281 |
| "retaliat*" | 636028 - 001 | Bai, Tony | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "roman*" | 636028 - 001 | Bai, Tony | 16 | 0.03% | 32 | 0 | | 0.00% | 16 | 32 |
| "sensitiv*" | 636028 - 001 | Bai, Tony | 175 | 0.30% | 352 | 0 | | 0.00% | 175 | 352 |
| "settle*" | 636028 - 001 | Bai, Tony | 38 | 0.06% | 170 | 0 | | 0.00% | 38 | 170 |
| "sever*" | 636028 - 001 | Bai, Tony | 163 | 0.28% | 376 | 0 | | 0.00% | 163 | 376 |
| "sex*" | 636028 - 001 | Bai, Tony | 11 | 0.02% | 93 | 0 | | 0.00% | 11 | 93 |
| "showing*" | 636028 - 001 | Bai, Tony | 36 | 0.06% | 145 | 0 | | 0.00% | 36 | 145 |
| "suit" | 636028 - 001 | Bai, Tony | 24 | 0.04% | 48 | 0 | | 0.00% | 24 | 48 |
| "suspend*" | 636028 - 001 | Bai, Tony | 36 | 0.06% | 78 | 0 | | 0.00% | 36 | 78 |
| "terminat*" | 636028 - 001 | Bai, Tony | 118 | 0.20% | 240 | 0 | | 0.00% | 118 | 240 |
| "tit*" | 636028 - 001 | Bai, Tony | 193 | 0.33% | 485 | 0 | | 0.00% | 193 | 485 |
| "unwant*" | 636028 - 001 | Bai, Tony | 5 | 0.01% | 63 | 0 | | 0.00% | 5 | 63 |
| "vegas*" | 636028 - 001 | Bai, Tony | 28 | 0.05% | 48 | 0 | | 0.00% | 28 | 48 |
| "vibe" | 636028 - 001 | Bai, Tony | 4 | 0.01% | 4 | 0 | | 0.00% | 4 | 4 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **2,891** | **4.42%** | **2,618** | **772** | **480** | **100.00%** | **1,819** | **2,138** |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 636028 - 001 | Cowdrey, Mike | 84 | 0.14% | 84 | 0 | | 0.00% | 84 | 84 |
| "Aisha" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "bitch*" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "boob*" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "breast*" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "claim*" | 636028 - 001 | Cowdrey, Mike | 3 | 0.01% | 7 | 0 | | 0.00% | 3 | 7 |
| "complain*" | 636028 - 001 | Cowdrey, Mike | 3 | 0.01% | 7 | 0 | | 0.00% | 3 | 7 |
| "crazy" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "cunt*" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "date" | 636028 - 001 | Cowdrey, Mike | 233 | 0.40% | 267 | 0 | | 0.00% | 233 | 267 |
| "dating" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "dick*" | 636028 - 001 | Cowdrey, Mike | 3 | 0.01% | 7 | 0 | | 0.00% | 3 | 7 |
| "douche*" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "drank" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "drunk" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "fire*" | 636028 - 001 | Cowdrey, Mike | 3 | 0.01% | 5 | 0 | | 0.00% | 3 | 5 |
| "fuck*" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "harass*" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "Hawkins*" | 636028 - 001 | Cowdrey, Mike | 4 | 0.01% | 4 | 1 | 1 | 0.56% | 3 | 3 |
| "hooked" | 636028 - 001 | Cowdrey, Mike | 1 | 0.00% | 1 | 0 | | 0.00% | 1 | 1 |
| "HR risk*" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |
| "inappropriat*" | 636028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | | 0.00% | 0 | 0 |

**KLDiscovery**

**Nebula Cull Extended Search Report**

Executed at 10/1/2025 9:07:12 PM

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Hits) |
|---|---|---|---|---|---|---|---|---|---|---|
| "intern" | 639028 - 001 | Cowdrey, Mike | 18 | 0.03% | 18 | 0 | 0 | 0.00% | 18 | 18 |
| "investigat" | 639028 - 001 | Cowdrey, Mike | 3 | 0.01% | 3 | 0 | 0 | 0.00% | 3 | 3 |
| "Jake" | 639028 - 001 | Cowdrey, Mike | 132 | 0.23% | 138 | 0 | 0 | 0.00% | 132 | 138 |
| "kill" | 639028 - 001 | Cowdrey, Mike | 6 | 0.01% | 6 | 0 | 0 | 0.00% | 6 | 6 |
| "lawsuit" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "lol" | 639028 - 001 | Cowdrey, Mike | 19 | 0.03% | 19 | 0 | 0 | 0.00% | 19 | 19 |
| "love" | 639028 - 001 | Cowdrey, Mike | 29 | 0.05% | 37 | 0 | 0 | 0.00% | 29 | 37 |
| "NPR" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "naked" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Nut" | 639028 - 001 | Cowdrey, Mike | 122 | 0.21% | 127 | 0 | 0 | 0.00% | 122 | 127 |
| "nude" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "OR" | 639028 - 001 | Cowdrey, Mike | 390 | 1.01% | 376 | 212 | 179 | 99.44% | 376 | 410 |
| "onlyfans" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "pic" | 639028 - 001 | Cowdrey, Mike | 25 | 0.04% | 30 | 0 | 0 | 0.00% | 25 | 30 |
| "profile" | 639028 - 001 | Cowdrey, Mike | 7 | 0.01% | 13 | 0 | 0 | 0.00% | 7 | 13 |
| "puss" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "roman" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "sensativ" | 639028 - 001 | Cowdrey, Mike | 3 | 0.01% | 5 | 0 | 0 | 0.00% | 3 | 5 |
| "settle" | 639028 - 001 | Cowdrey, Mike | 9 | 0.02% | 12 | 0 | 0 | 0.00% | 9 | 12 |
| "seven" | 639028 - 001 | Cowdrey, Mike | 3 | 0.01% | 7 | 0 | 0 | 0.00% | 3 | 7 |
| "sex" | 639028 - 001 | Cowdrey, Mike | 11 | 0.02% | 11 | 0 | 0 | 0.00% | 11 | 11 |
| "showing" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "suit" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "suspend" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "terminat" | 639028 - 001 | Cowdrey, Mike | 5 | 0.01% | 6 | 0 | 0 | 0.00% | 5 | 6 |
| "til" | 639028 - 001 | Cowdrey, Mike | 115 | 0.20% | 123 | 0 | 0 | 0.00% | 115 | 123 |
| "unwant" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "vegas" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "vibe" | 639028 - 001 | Cowdrey, Mike | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | **Cowdrey, Mike** | **648** | **1.09%** | **648** | **213** | **180** | **100.00%** | **427** | **460** |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Hits) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 639028 - 001 | Dreyor, Matthew | 434 | 0.74% | 1,082 | 2 | 4 | 1.59% | 432 | 1,078 |
| "Aisha" | 639028 - 001 | Dreyor, Matthew | 191 | 0.33% | 424 | 0 | 0 | 0.00% | 191 | 424 |
| "bitch" | 639028 - 001 | Dreyor, Matthew | 3 | 0.01% | 6 | 0 | 0 | 0.00% | 3 | 6 |
| "boob" | 639028 - 001 | Dreyor, Matthew | 8 | 0.01% | 9 | 0 | 0 | 0.00% | 8 | 9 |
| "breast" | 639028 - 001 | Dreyor, Matthew | 25 | 0.01% | 25 | 0 | 0 | 0.00% | 8 | 25 |
| "claim" | 639028 - 001 | Dreyor, Matthew | 978 | 0.01% | 1,784 | 0 | 0 | 0.00% | 978 | 1,784 |
| "complain" | 639028 - 001 | Dreyor, Matthew | 763 | 1.30% | 1,596 | 2 | 0 | 0.00% | 761 | 1,596 |
| "crazy" | 639028 - 001 | Dreyor, Matthew | 21 | 0.04% | 94 | 0 | 0 | 0.00% | 21 | 94 |
| "cunt" | 639028 - 001 | Dreyor, Matthew | 6 | 0.01% | 11 | 0 | 0 | 0.00% | 6 | 11 |
| "date" | 639028 - 001 | Dreyor, Matthew | 1,829 | 3.12% | 2,556 | 15 | 4 | 1.59% | 1,814 | 2,552 |
| "dating" | 639028 - 001 | Dreyor, Matthew | 92 | 0.16% | 396 | 8 | 0 | 0.00% | 84 | 396 |
| "dick" | 639028 - 001 | Dreyor, Matthew | 5 | 0.01% | 10 | 0 | 0 | 0.00% | 5 | 10 |
| "douche" | 639028 - 001 | Dreyor, Matthew | 3 | 0.01% | 6 | 0 | 0 | 0.00% | 3 | 6 |
| "drank" | 639028 - 001 | Dreyor, Matthew | 3 | 0.01% | 6 | 0 | 0 | 0.00% | 3 | 6 |
| "drunk" | 639028 - 001 | Dreyor, Matthew | 3 | 0.01% | 6 | 0 | 0 | 0.00% | 3 | 6 |
| "fire" | 639028 - 001 | Dreyor, Matthew | 226 | 0.39% | 741 | 0 | 0 | 0.00% | 226 | 741 |
| "fuck" | 639028 - 001 | Dreyor, Matthew | 8 | 0.02% | 17 | 0 | 0 | 0.00% | 8 | 17 |
| "harass" | 639028 - 001 | Dreyor, Matthew | 364 | 0.62% | 783 | 0 | 0 | 0.00% | 364 | 783 |
| "Hawkins" | 639028 - 001 | Dreyor, Matthew | 323 | 0.55% | 491 | 1 | 0 | 0.00% | 322 | 491 |
| "hooked" | 639028 - 001 | Dreyor, Matthew | 23 | 0.04% | 63 | 0 | 0 | 0.00% | 23 | 63 |
| "HR risk" | 639028 - 001 | Dreyor, Matthew | 8 | 0.01% | 16 | 0 | 0 | 0.00% | 8 | 16 |
| "illegal" | 639028 - 001 | Dreyor, Matthew | 212 | 0.36% | 528 | 0 | 0 | 0.00% | 212 | 528 |
| "inappropriat" | 639028 - 001 | Dreyor, Matthew | 337 | 0.58% | 735 | 3 | 0 | 0.00% | 334 | 735 |
| "intern" | 639028 - 001 | Dreyor, Matthew | 154 | 0.26% | 396 | 1 | 1 | 0.40% | 153 | 397 |
| "investigat" | 639028 - 001 | Dreyor, Matthew | 904 | 1.54% | 1,721 | 0 | 0 | 0.00% | 904 | 1,721 |
| "Jake" | 639028 - 001 | Dreyor, Matthew | 2,630 | 4.49% | 3,727 | 9 | 3 | 1.19% | 2,621 | 3,724 |
| "kill" | 639028 - 001 | Dreyor, Matthew | 44 | 0.08% | 61 | 0 | 0 | 0.00% | 44 | 61 |
| "lawsuit" | 639028 - 001 | Dreyor, Matthew | 385 | 0.66% | 856 | 0 | 0 | 0.00% | 385 | 856 |
| "lol" | 639028 - 001 | Dreyor, Matthew | 59 | 0.10% | 70 | 2 | 0 | 0.00% | 57 | 68 |
| "love" | 639028 - 001 | Dreyor, Matthew | 399 | 0.68% | 721 | 4 | 4 | 1.59% | 395 | 717 |
| "NPR" | 639028 - 001 | Dreyor, Matthew | 198 | 0.34% | 327 | 0 | 0 | 0.00% | 198 | 327 |
| "naked" | 639028 - 001 | Dreyor, Matthew | 19 | 0.03% | 263 | 0 | 0 | 0.00% | 19 | 263 |
| "Nut" | 639028 - 001 | Dreyor, Matthew | 2,598 | 4.44% | 3,604 | 0 | 0 | 0.00% | 2,598 | 3,604 |
| "nude" | 639028 - 001 | Dreyor, Matthew | 32 | 0.05% | 263 | 0 | 0 | 0.00% | 32 | 263 |
| "OR" | 639028 - 001 | Dreyor, Matthew | 4,505 | 7.69% | 4,998 | 632 | 233 | 92.46% | 3,873 | 4,465 |
| "onlyfans" | 639028 - 001 | Dreyor, Matthew | 3 | 0.01% | 6 | 0 | 0 | 0.00% | 3 | 6 |
| "photo" | 639028 - 001 | Dreyor, Matthew | 176 | 0.30% | 743 | 0 | 0 | 0.00% | 176 | 743 |
| "pic" | 639028 - 001 | Dreyor, Matthew | 519 | 0.89% | 1,321 | 2 | 0 | 0.00% | 517 | 1,321 |
| "profile" | 639028 - 001 | Dreyor, Matthew | 217 | 0.37% | 855 | 0 | 0 | 0.00% | 217 | 855 |
| "puss" | 639028 - 001 | Dreyor, Matthew | 3 | 0.01% | 6 | 0 | 0 | 0.00% | 3 | 6 |
| "retaliat" | 639028 - 001 | Dreyor, Matthew | 407 | 0.70% | 990 | 1 | 0 | 0.00% | 406 | 990 |
| "roman" | 639028 - 001 | Dreyor, Matthew | 53 | 0.09% | 119 | 0 | 0 | 0.00% | 53 | 119 |
| "sensativ" | 639028 - 001 | Dreyor, Matthew | 424 | 0.72% | 879 | 2 | 2 | 0.79% | 422 | 877 |
| "settle" | 639028 - 001 | Dreyor, Matthew | 589 | 1.01% | 1,070 | 0 | 0 | 0.00% | 589 | 1,070 |
| "seven" | 639028 - 001 | Dreyor, Matthew | 706 | 1.21% | 1,506 | 0 | 0 | 0.00% | 706 | 1,506 |
| "sex" | 639028 - 001 | Dreyor, Matthew | 314 | 0.54% | 894 | 2 | 0 | 0.00% | 312 | 894 |
| "showing" | 639028 - 001 | Dreyor, Matthew | 281 | 0.48% | 1,039 | 0 | 0 | 0.00% | 281 | 1,039 |
| "suit" | 639028 - 001 | Dreyor, Matthew | 226 | 0.39% | 417 | 0 | 0 | 0.00% | 226 | 417 |
| "suspend" | 639028 - 001 | Dreyor, Matthew | 58 | 0.10% | 334 | 0 | 0 | 0.00% | 58 | 334 |
| "terminat" | 639028 - 001 | Dreyor, Matthew | 718 | 1.23% | 1,629 | 0 | 0 | 0.00% | 718 | 1,629 |
| "til" | 639028 - 001 | Dreyor, Matthew | 619 | 1.06% | 1,503 | 0 | 0 | 0.00% | 619 | 1,503 |
| "unwant" | 639028 - 001 | Dreyor, Matthew | 30 | 0.05% | 269 | 0 | 0 | 0.00% | 30 | 269 |
| "vegas" | 639028 - 001 | Dreyor, Matthew | 148 | 0.25% | 676 | 0 | 0 | 0.00% | 148 | 676 |
| "vibe" | 639028 - 001 | Dreyor, Matthew | 32 | 0.05% | 77 | 0 | 0 | 0.00% | 32 | 77 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | **Dreyor, Matthew** | **4,711** | **8.05%** | **4,978** | **686** | **252** | **100.00%** | **4,025** | **4,610** |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Hits) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 639028 - 001 | Fragale, Ashley | 350 | 0.60% | 422 | 0 | 0 | 0.00% | 350 | 422 |
| "Aisha" | 639028 - 001 | Fragale, Ashley | 1 | 0.00% | 4 | 0 | 0 | 0.00% | 1 | 4 |
| "bitch" | 639028 - 001 | Fragale, Ashley | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "boob" | 639028 - 001 | Fragale, Ashley | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "breast" | 639028 - 001 | Fragale, Ashley | 12 | 0.02% | 30 | 0 | 0 | 0.00% | 12 | 30 |
| "claim" | 639028 - 001 | Fragale, Ashley | 551 | 0.94% | 947 | 1 | 1 | 0.01% | 550 | 946 |
| "complain" | 639028 - 001 | Fragale, Ashley | 355 | 0.61% | 687 | 0 | 0 | 0.00% | 355 | 687 |
| "crazy" | 639028 - 001 | Fragale, Ashley | 27 | 0.05% | 30 | 0 | 0 | 0.00% | 27 | 30 |
| "cunt" | 639028 - 001 | Fragale, Ashley | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 639028 - 001 | Fragale, Ashley | 3,337 | 5.70% | 4,771 | 8 | 3 | 0.03% | 3,329 | 4,768 |
| "dating" | 639028 - 001 | Fragale, Ashley | 4 | 0.01% | 7 | 0 | 0 | 0.00% | 4 | 7 |
| "dick" | 639028 - 001 | Fragale, Ashley | 13 | 0.02% | 36 | 0 | 0 | 0.00% | 13 | 36 |
| "douche" | 639028 - 001 | Fragale, Ashley | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 639028 - 001 | Fragale, Ashley | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 639028 - 001 | Fragale, Ashley | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |
| "fire" | 639028 - 001 | Fragale, Ashley | 263 | 0.45% | 430 | 1 | 1 | 0.01% | 262 | 429 |
| "fuck" | 639028 - 001 | Fragale, Ashley | 2 | 0.00% | 2 | 0 | 0 | 0.00% | 2 | 2 |
| "harass" | 639028 - 001 | Fragale, Ashley | 119 | 0.20% | 212 | 0 | 0 | 0.00% | 119 | 212 |
| "Hawkins" | 639028 - 001 | Fragale, Ashley | 18 | 0.03% | 31 | 0 | 0 | 0.00% | 18 | 31 |
| "hooked" | 639028 - 001 | Fragale, Ashley | 1 | 0.00% | 2 | 0 | 0 | 0.00% | 1 | 2 |
| "HR risk" | 639028 - 001 | Fragale, Ashley | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "illegal" | 639028 - 001 | Fragale, Ashley | 197 | 0.34% | 366 | 0 | 0 | 0.00% | 197 | 366 |
| "inappropriat" | 639028 - 001 | Fragale, Ashley | 35 | 0.06% | 41 | 0 | 0 | 0.00% | 35 | 41 |
| "intern" | 639028 - 001 | Fragale, Ashley | 206 | 0.35% | 273 | 0 | 0 | 0.00% | 206 | 273 |
| "investigat" | 639028 - 001 | Fragale, Ashley | 367 | 0.63% | 677 | 0 | 0 | 0.00% | 367 | 677 |
| "Jake" | 639028 - 001 | Fragale, Ashley | 3,817 | 6.52% | 4,296 | 510 | 510 | 4.83% | 3,307 | 3,786 |
| "kill" | 639028 - 001 | Fragale, Ashley | 46 | 0.08% | 70 | 0 | 0 | 0.00% | 46 | 70 |
| "lawsuit" | 639028 - 001 | Fragale, Ashley | 155 | 0.26% | 299 | 0 | 0 | 0.00% | 155 | 299 |
| "lol" | 639028 - 001 | Fragale, Ashley | 321 | 0.55% | 358 | 0 | 0 | 0.00% | 321 | 358 |
| "love" | 639028 - 001 | Fragale, Ashley | 1,006 | 1.72% | 1,199 | 3 | 3 | 0.03% | 1,005 | 1,196 |
| "NPR" | 639028 - 001 | Fragale, Ashley | 5 | 0.01% | 6 | 0 | 0 | 0.00% | 5 | 6 |
| "naked" | 639028 - 001 | Fragale, Ashley | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Nut" | 639028 - 001 | Fragale, Ashley | 2,888 | 4.93% | 3,293 | 3 | 4 | 0.04% | 2,885 | 3,289 |
| "nude" | 639028 - 001 | Fragale, Ashley | 1 | 0.00% | 2 | 0 | 0 | 0.00% | 1 | 2 |
| "OR" | 639028 - 001 | Fragale, Ashley | 19,455 | 33.23% | 19,500 | 11,284 | 10,021 | 94.87% | 8,171 | 9,479 |
| "onlyfans" | 639028 - 001 | Fragale, Ashley | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo" | 639028 - 001 | Fragale, Ashley | 98 | 0.17% | 181 | 1 | 1 | 0.01% | 97 | 180 |
| "pic" | 639028 - 001 | Fragale, Ashley | 746 | 1.27% | 1,075 | 2 | 0 | 0.00% | 744 | 1,075 |
| "profile" | 639028 - 001 | Fragale, Ashley | 911 | 1.56% | 1,201 | 16 | 16 | 0.15% | 895 | 1,185 |
| "puss" | 639028 - 001 | Fragale, Ashley | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat" | 639028 - 001 | Fragale, Ashley | 215 | 0.37% | 414 | 0 | 0 | 0.00% | 215 | 414 |
| "roman" | 639028 - 001 | Fragale, Ashley | 16 | 0.03% | 27 | 0 | 0 | 0.00% | 16 | 27 |
| "sensativ" | 639028 - 001 | Fragale, Ashley | 188 | 0.32% | 317 | 0 | 0 | 0.00% | 188 | 317 |
| "settle" | 639028 - 001 | Fragale, Ashley | 145 | 0.25% | 250 | 0 | 0 | 0.00% | 145 | 250 |
| "seven" | 639028 - 001 | Fragale, Ashley | 477 | 0.81% | 856 | 0 | 0 | 0.00% | 477 | 856 |
| "sex" | 639028 - 001 | Fragale, Ashley | 140 | 0.24% | 303 | 0 | 0 | 0.00% | 140 | 303 |
| "showing" | 639028 - 001 | Fragale, Ashley | 417 | 0.71% | 657 | 0 | 0 | 0.00% | 417 | 657 |
| "suit" | 639028 - 001 | Fragale, Ashley | 46 | 0.08% | 110 | 0 | 0 | 0.00% | 46 | 110 |
| "suspend" | 639028 - 001 | Fragale, Ashley | 49 | 0.08% | 72 | 0 | 0 | 0.00% | 49 | 72 |
| "terminat" | 639028 - 001 | Fragale, Ashley | 714 | 1.22% | 1,114 | 4 | 2 | 0.02% | 710 | 1,112 |
| "til" | 639028 - 001 | Fragale, Ashley | 955 | 1.63% | 1,471 | 0 | 0 | 0.00% | 955 | 1,471 |

**KLDiscovery**

Nebula Cull Extended Search Report

Executed at 10/1/2025 9:07:12 PM

| Term | KeywordCategory | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "unsent" | 639028 - 001 | Fragale, Ashley | 9 | 0.02% | 19 | 0 | 0 | 0.00% | 9 | 19 |
| "argue" | 639028 - 001 | Fragale, Ashley | 36 | 0.06% | 47 | 0 | 0 | 0.00% | 36 | 47 |
| "vibe" | 639028 - 001 | Fragale, Ashley | 23 | 0.04% | 36 | 0 | 0 | 0.00% | 23 | 36 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **20,113** | **34.35%** | **20,136** | **11,334** | **10,963** | **100.00%** | **9,379** | **9,973** |

| Term | KeywordCategory | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 639028 - 001 | Gross, Chad | 49 | 0.08% | 56 | 0 | 0 | 0.00% | 49 | 56 |
| "Aloha" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "bitch" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "boob" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "breast" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "claim" | 639028 - 001 | Gross, Chad | 36 | 0.06% | 235 | 0 | 0 | 0.00% | 36 | 235 |
| "complain" | 639028 - 001 | Gross, Chad | 66 | 0.11% | 324 | 0 | 0 | 0.00% | 66 | 324 |
| "crazy" | 639028 - 001 | Gross, Chad | 10 | 0.02% | 10 | 0 | 0 | 0.00% | 10 | 10 |
| "cunt" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 639028 - 001 | Gross, Chad | 609 | 1.04% | 900 | 0 | 0 | 0.00% | 609 | 900 |
| "dating" | 639028 - 001 | Gross, Chad | 12 | 0.02% | 18 | 0 | 0 | 0.00% | 12 | 18 |
| "dick" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "douche" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "fire" | 639028 - 001 | Gross, Chad | 95 | 0.16% | 316 | 0 | 0 | 0.00% | 95 | 316 |
| "fuck" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "harass" | 639028 - 001 | Gross, Chad | 2 | 0.00% | 12 | 0 | 0 | 0.00% | 2 | 12 |
| "Hawkins" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "hooked" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "HR risk" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "illegal" | 639028 - 001 | Gross, Chad | 54 | 0.09% | 296 | 0 | 0 | 0.00% | 54 | 296 |
| "inappropriat" | 639028 - 001 | Gross, Chad | 10 | 0.02% | 47 | 0 | 0 | 0.00% | 10 | 47 |
| "intern" | 639028 - 001 | Gross, Chad | 12 | 0.02% | 31 | 0 | 0 | 0.00% | 12 | 31 |
| "investigat" | 639028 - 001 | Gross, Chad | 71 | 0.12% | 347 | 0 | 0 | 0.00% | 71 | 347 |
| "Jake" | 639028 - 001 | Gross, Chad | 231 | 0.39% | 425 | 0 | 0 | 0.00% | 231 | 425 |
| "kill" | 639028 - 001 | Gross, Chad | 6 | 0.01% | 10 | 0 | 0 | 0.00% | 6 | 10 |
| "lawsuit" | 639028 - 001 | Gross, Chad | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |
| "lol" | 639028 - 001 | Gross, Chad | 3 | 0.01% | 7 | 0 | 0 | 0.00% | 3 | 7 |
| "love" | 639028 - 001 | Gross, Chad | 126 | 0.22% | 157 | 0 | 0 | 0.00% | 126 | 157 |
| "MFF" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "naked" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Nix" | 639028 - 001 | Gross, Chad | 229 | 0.39% | 411 | 0 | 0 | 0.00% | 229 | 411 |
| "nude" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Off" | 639028 - 001 | Gross, Chad | 1,360 | 2.37% | 1,360 | 468 | 218 | 100.00% | 922 | 1,172 |
| "onlyfans" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo" | 639028 - 001 | Gross, Chad | 21 | 0.04% | 65 | 0 | 0 | 0.00% | 21 | 65 |
| "pic" | 639028 - 001 | Gross, Chad | 69 | 0.12% | 96 | 0 | 0 | 0.00% | 69 | 96 |
| "profile" | 639028 - 001 | Gross, Chad | 37 | 0.06% | 293 | 0 | 0 | 0.00% | 37 | 293 |
| "puss" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat" | 639028 - 001 | Gross, Chad | 5 | 0.01% | 20 | 0 | 0 | 0.00% | 5 | 20 |
| "roman" | 639028 - 001 | Gross, Chad | 3 | 0.01% | 4 | 0 | 0 | 0.00% | 3 | 4 |
| "sensitiv" | 639028 - 001 | Gross, Chad | 87 | 0.15% | 451 | 0 | 0 | 0.00% | 87 | 451 |
| "settle" | 639028 - 001 | Gross, Chad | 23 | 0.04% | 56 | 0 | 0 | 0.00% | 23 | 56 |
| "sever" | 639028 - 001 | Gross, Chad | 78 | 0.13% | 408 | 0 | 0 | 0.00% | 78 | 408 |
| "sex" | 639028 - 001 | Gross, Chad | 8 | 0.01% | 161 | 0 | 0 | 0.00% | 8 | 161 |
| "showing" | 639028 - 001 | Gross, Chad | 31 | 0.05% | 89 | 0 | 0 | 0.00% | 31 | 89 |
| "suit" | 639028 - 001 | Gross, Chad | 45 | 0.08% | 120 | 0 | 0 | 0.00% | 45 | 120 |
| "suspend" | 639028 - 001 | Gross, Chad | 19 | 0.03% | 44 | 0 | 0 | 0.00% | 19 | 44 |
| "terminat" | 639028 - 001 | Gross, Chad | 107 | 0.18% | 331 | 0 | 0 | 0.00% | 107 | 331 |
| "tit" | 639028 - 001 | Gross, Chad | 195 | 0.33% | 482 | 0 | 0 | 0.00% | 195 | 482 |
| "unwant" | 639028 - 001 | Gross, Chad | 7 | 0.01% | 18 | 0 | 0 | 0.00% | 7 | 18 |
| "argue" | 639028 - 001 | Gross, Chad | 2 | 0.00% | 3 | 0 | 0 | 0.00% | 2 | 3 |
| "vibe" | 639028 - 001 | Gross, Chad | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **1,385** | **2.38%** | **1,385** | **468** | **218** | **100.00%** | **927** | **1,177** |

| Term | KeywordCategory | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 639028 - 001 | Hibleien, John | 212 | 0.36% | 230 | 0 | 0 | 0.00% | 212 | 230 |
| "Aloha" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "bitch" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "boob" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "breast" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "claim" | 639028 - 001 | Hibleien, John | 43 | 0.07% | 56 | 0 | 0 | 0.00% | 43 | 56 |
| "complain" | 639028 - 001 | Hibleien, John | 5 | 0.01% | 8 | 0 | 0 | 0.00% | 5 | 8 |
| "crazy" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "cunt" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 639028 - 001 | Hibleien, John | 133 | 0.23% | 182 | 0 | 0 | 0.00% | 133 | 182 |
| "dating" | 639028 - 001 | Hibleien, John | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |
| "dick" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "douche" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "fire" | 639028 - 001 | Hibleien, John | 8 | 0.01% | 21 | 0 | 0 | 0.00% | 8 | 21 |
| "fuck" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "harass" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Hawkins" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "hooked" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "HR risk" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "illegal" | 639028 - 001 | Hibleien, John | 4 | 0.01% | 9 | 0 | 0 | 0.00% | 4 | 9 |
| "inappropriat" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "intern" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "investigat" | 639028 - 001 | Hibleien, John | 6 | 0.01% | 14 | 0 | 0 | 0.00% | 6 | 14 |
| "Jake" | 639028 - 001 | Hibleien, John | 584 | 1.00% | 630 | 0 | 0 | 0.00% | 584 | 630 |
| "kill" | 639028 - 001 | Hibleien, John | 6 | 0.02% | 10 | 0 | 0 | 0.00% | 6 | 10 |
| "lawsuit" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "lol" | 639028 - 001 | Hibleien, John | 4 | 0.01% | 4 | 0 | 0 | 0.00% | 4 | 4 |
| "love" | 639028 - 001 | Hibleien, John | 124 | 0.21% | 143 | 0 | 0 | 0.00% | 124 | 143 |
| "MFF" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "naked" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Nix" | 639028 - 001 | Hibleien, John | 590 | 1.01% | 641 | 0 | 0 | 0.00% | 590 | 641 |
| "nude" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Off" | 639028 - 001 | Hibleien, John | 680 | 1.16% | 882 | 149 | 104 | 100.00% | 531 | 578 |
| "onlyfans" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo" | 639028 - 001 | Hibleien, John | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |
| "pic" | 639028 - 001 | Hibleien, John | 12 | 0.02% | 15 | 0 | 0 | 0.00% | 12 | 15 |
| "profile" | 639028 - 001 | Hibleien, John | 9 | 0.02% | 15 | 0 | 0 | 0.00% | 9 | 15 |
| "puss" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "roman" | 639028 - 001 | Hibleien, John | 13 | 0.02% | 14 | 0 | 0 | 0.00% | 13 | 14 |
| "sensitiv" | 639028 - 001 | Hibleien, John | 27 | 0.05% | 31 | 0 | 0 | 0.00% | 27 | 31 |
| "settle" | 639028 - 001 | Hibleien, John | 9 | 0.02% | 16 | 0 | 0 | 0.00% | 9 | 16 |
| "sever" | 639028 - 001 | Hibleien, John | 11 | 0.02% | 21 | 0 | 0 | 0.00% | 11 | 21 |
| "sex" | 639028 - 001 | Hibleien, John | 3 | 0.01% | 5 | 0 | 0 | 0.00% | 3 | 5 |
| "showing" | 639028 - 001 | Hibleien, John | 1 | 0.00% | 4 | 0 | 0 | 0.00% | 1 | 4 |
| "suit" | 639028 - 001 | Hibleien, John | 8 | 0.01% | 17 | 0 | 0 | 0.00% | 8 | 17 |
| "suspend" | 639028 - 001 | Hibleien, John | 5 | 0.01% | 9 | 0 | 0 | 0.00% | 5 | 9 |
| "terminat" | 639028 - 001 | Hibleien, John | 7 | 0.01% | 17 | 0 | 0 | 0.00% | 7 | 17 |
| "tit" | 639028 - 001 | Hibleien, John | 54 | 0.09% | 84 | 0 | 0 | 0.00% | 54 | 84 |
| "unwant" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "argue" | 639028 - 001 | Hibleien, John | 1 | 0.00% | 2 | 0 | 0 | 0.00% | 1 | 2 |
| "vibe" | 639028 - 001 | Hibleien, John | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **948** | **1.45%** | **953** | **149** | **104** | **100.00%** | **697** | **749** |

| Term | KeywordCategory | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 639028 - 001 | Laurence, Allison | 41 | 0.01% | 50 | 0 | 0 | 0.00% | 41 | 50 |
| "Aloha" | 639028 - 001 | Laurence, Allison | 7 | 0.01% | 7 | 0 | 0 | 0.00% | 7 | 7 |
| "bitch" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "boob" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "breast" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "claim" | 639028 - 001 | Laurence, Allison | 16 | 0.03% | 24 | 0 | 0 | 0.00% | 16 | 24 |
| "complain" | 639028 - 001 | Laurence, Allison | 12 | 0.02% | 19 | 0 | 0 | 0.00% | 12 | 19 |
| "crazy" | 639028 - 001 | Laurence, Allison | 13 | 0.02% | 14 | 0 | 0 | 0.00% | 13 | 14 |
| "cunt" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 639028 - 001 | Laurence, Allison | 125 | 0.21% | 149 | 0 | 0 | 0.00% | 125 | 149 |
| "dating" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "dick" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "douche" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "fire" | 639028 - 001 | Laurence, Allison | 26 | 0.04% | 34 | 0 | 0 | 0.00% | 26 | 34 |
| "fuck" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "harass" | 639028 - 001 | Laurence, Allison | 9 | 0.02% | 7 | 0 | 0 | 0.00% | 9 | 7 |
| "Hawkins" | 639028 - 001 | Laurence, Allison | 7 | 0.01% | 7 | 0 | 0 | 0.00% | 7 | 7 |
| "hooked" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "HR risk" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |

**KLDiscovery**

Nebula Cull Extended Search Report

Executed at 10/1/2025 9:07:12 PM

| Term | KeywordCategory | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "illegal*" | 639028 - 001 | Laurence, Allison | 4 | 0.01% | 8 | 0 | 0 | 0.00% | 4 | 8 |
| "inappropriat*" | 639028 - 001 | Laurence, Allison | 8 | 0.01% | 8 | 0 | 0 | 0.00% | 8 | 8 |
| "intern" | 639028 - 001 | Laurence, Allison | 12 | 0.02% | 12 | 0 | 0 | 0.00% | 12 | 12 |
| "investiga*" | 639028 - 001 | Laurence, Allison | 28 | 0.05% | 36 | 0 | 0 | 0.00% | 28 | 36 |
| "Jake" | 639028 - 001 | Laurence, Allison | 236 | 0.49% | 264 | 0 | 0 | 0.00% | 236 | 264 |
| "kill*" | 639028 - 001 | Laurence, Allison | 12 | 0.02% | 12 | 0 | 0 | 0.00% | 12 | 12 |
| "lawsuit" | 639028 - 001 | Laurence, Allison | 7 | 0.01% | 9 | 0 | 0 | 0.00% | 7 | 9 |
| "lol" | 639028 - 001 | Laurence, Allison | 32 | 0.05% | 33 | 0 | 0 | 0.00% | 32 | 33 |
| "low*" | 639028 - 001 | Laurence, Allison | 39 | 0.07% | 39 | 0 | 0 | 0.00% | 39 | 39 |
| "NPPI" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "naked" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Nix" | 639028 - 001 | Laurence, Allison | 182 | 0.37% | 204 | 0 | 0 | 0.00% | 182 | 204 |
| "nude*" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "OR*" | 639028 - 001 | Laurence, Allison | 599 | 1.02% | 599 | 192 | 0 | 0.00% | 407 | 428 |
| "onlyfans" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo*" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "pic*" | 639028 - 001 | Laurence, Allison | 26 | 0.04% | 35 | 0 | 0 | 0.00% | 26 | 35 |
| "profiliat*" | 639028 - 001 | Laurence, Allison | 16 | 0.03% | 27 | 0 | 0 | 0.00% | 16 | 27 |
| "puss*" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat*" | 639028 - 001 | Laurence, Allison | 13 | 0.02% | 16 | 0 | 0 | 0.00% | 13 | 16 |
| "roman*" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "sensitiv*" | 639028 - 001 | Laurence, Allison | 6 | 0.01% | 8 | 0 | 0 | 0.00% | 6 | 8 |
| "settle*" | 639028 - 001 | Laurence, Allison | 3 | 0.01% | 8 | 0 | 0 | 0.00% | 3 | 8 |
| "sex*" | 639028 - 001 | Laurence, Allison | 22 | 0.04% | 27 | 0 | 0 | 0.00% | 22 | 27 |
| "sext*" | 639028 - 001 | Laurence, Allison | 8 | 0.01% | 9 | 0 | 0 | 0.00% | 8 | 9 |
| "showing" | 639028 - 001 | Laurence, Allison | 7 | 0.01% | 15 | 0 | 0 | 0.00% | 7 | 15 |
| "suit" | 639028 - 001 | Laurence, Allison | 8 | 0.01% | 14 | 0 | 0 | 0.00% | 8 | 14 |
| "suspend*" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "terminat*" | 639028 - 001 | Laurence, Allison | 46 | 0.08% | 63 | 0 | 0 | 0.00% | 46 | 63 |
| "tit*" | 639028 - 001 | Laurence, Allison | 11 | 0.02% | 18 | 0 | 0 | 0.00% | 11 | 18 |
| "unwant*" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "vegas" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "vibe" | 639028 - 001 | Laurence, Allison | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **899** | **1.02%** | **899** | **192** | **171** | **100.00%** | **407** | **428** |

| Term | KeywordCategory | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 639028 - 001 | McCartney, Ryan | 162 | 0.28% | 345 | 1 | 1 | 0.08% | 161 | 344 |
| "Aisha" | 639028 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "bitch*" | 639028 - 001 | McCartney, Ryan | 5 | 0.01% | 5 | 0 | 0 | 0.00% | 5 | 5 |
| "boob*" | 639028 - 001 | McCartney, Ryan | 1 | 0.00% | 2 | 0 | 0 | 0.00% | 1 | 2 |
| "breast*" | 639028 - 001 | McCartney, Ryan | 12 | 0.02% | 85 | 0 | 0 | 0.00% | 12 | 85 |
| "claim*" | 639028 - 001 | McCartney, Ryan | 112 | 0.19% | 541 | 0 | 0 | 0.00% | 112 | 541 |
| "complain*" | 639028 - 001 | McCartney, Ryan | 51 | 0.09% | 179 | 0 | 0 | 0.00% | 51 | 179 |
| "crazy" | 639028 - 001 | McCartney, Ryan | 2 | 0.00% | 3 | 0 | 0 | 0.00% | 2 | 3 |
| "cunt*" | 639028 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 639028 - 001 | McCartney, Ryan | 1,547 | 2.64% | 2,083 | 1 | 1 | 0.08% | 1,546 | 2,082 |
| "dating" | 639028 - 001 | McCartney, Ryan | 4 | 0.01% | 36 | 0 | 0 | 0.00% | 4 | 36 |
| "dick*" | 639028 - 001 | McCartney, Ryan | 5 | 0.01% | 83 | 0 | 0 | 0.00% | 5 | 83 |
| "douche*" | 639028 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 639028 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 639028 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "fire*" | 639028 - 001 | McCartney, Ryan | 338 | 0.58% | 897 | 0 | 0 | 0.00% | 338 | 897 |
| "fuck*" | 639028 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "harass*" | 639028 - 001 | McCartney, Ryan | 6 | 0.01% | 39 | 0 | 0 | 0.00% | 6 | 39 |
| "Hawkins" | 639028 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "hooked" | 639028 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "HR rate" | 639028 - 001 | McCartney, Ryan | 1 | 0.00% | 2 | 0 | 0 | 0.00% | 1 | 2 |
| "illegal*" | 639028 - 001 | McCartney, Ryan | 37 | 0.06% | 494 | 0 | 0 | 0.00% | 37 | 494 |
| "inappropriat*" | 639028 - 001 | McCartney, Ryan | 107 | 0.18% | 571 | 0 | 0 | 0.00% | 107 | 571 |
| "intern" | 639028 - 001 | McCartney, Ryan | 18 | 0.03% | 96 | 0 | 0 | 0.00% | 18 | 96 |
| "investiga*" | 639028 - 001 | McCartney, Ryan | 314 | 0.54% | 859 | 0 | 0 | 0.00% | 314 | 859 |
| "Jake" | 639028 - 001 | McCartney, Ryan | 1,018 | 1.74% | 1,309 | 1 | 1 | 0.08% | 1,017 | 1,308 |
| "kill*" | 639028 - 001 | McCartney, Ryan | 51 | 0.09% | 384 | 0 | 0 | 0.00% | 51 | 384 |
| "lawsuit" | 639028 - 001 | McCartney, Ryan | 3 | 0.01% | 7 | 0 | 0 | 0.00% | 3 | 7 |
| "lol" | 639028 - 001 | McCartney, Ryan | 59 | 0.10% | 99 | 0 | 0 | 0.00% | 59 | 99 |
| "low*" | 639028 - 001 | McCartney, Ryan | 226 | 0.39% | 341 | 0 | 0 | 0.00% | 226 | 341 |
| "NPPI" | 639028 - 001 | McCartney, Ryan | 21 | 0.04% | 113 | 0 | 0 | 0.00% | 21 | 113 |
| "naked" | 639028 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Nix" | 639028 - 001 | McCartney, Ryan | 988 | 1.69% | 1,378 | 0 | 0 | 0.00% | 988 | 1,378 |
| "nude*" | 639028 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "OR*" | 639028 - 001 | McCartney, Ryan | 4,336 | 7.41% | 4,336 | 1,626 | 1,195 | 99.75% | 2,710 | 3,141 |
| "onlyfans" | 639028 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo*" | 639028 - 001 | McCartney, Ryan | 68 | 0.12% | 510 | 0 | 0 | 0.00% | 68 | 510 |
| "pic*" | 639028 - 001 | McCartney, Ryan | 192 | 0.33% | 594 | 0 | 0 | 0.00% | 192 | 594 |
| "profiliat*" | 639028 - 001 | McCartney, Ryan | 241 | 0.41% | 777 | 0 | 0 | 0.00% | 241 | 777 |
| "puss*" | 639028 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat*" | 639028 - 001 | McCartney, Ryan | 2 | 0.00% | 7 | 0 | 0 | 0.00% | 2 | 7 |
| "roman*" | 639028 - 001 | McCartney, Ryan | 29 | 0.05% | 147 | 0 | 0 | 0.00% | 29 | 147 |
| "sensitiv*" | 639028 - 001 | McCartney, Ryan | 476 | 0.81% | 929 | 0 | 0 | 0.00% | 476 | 929 |
| "settle*" | 639028 - 001 | McCartney, Ryan | 5 | 0.01% | 14 | 0 | 0 | 0.00% | 5 | 14 |
| "sex*" | 639028 - 001 | McCartney, Ryan | 562 | 0.96% | 959 | 0 | 0 | 0.00% | 562 | 959 |
| "sext*" | 639028 - 001 | McCartney, Ryan | 43 | 0.07% | 84 | 0 | 0 | 0.00% | 43 | 84 |
| "showing" | 639028 - 001 | McCartney, Ryan | 146 | 0.25% | 399 | 0 | 0 | 0.00% | 146 | 399 |
| "suit" | 639028 - 001 | McCartney, Ryan | 24 | 0.04% | 170 | 0 | 0 | 0.00% | 24 | 170 |
| "suspend*" | 639028 - 001 | McCartney, Ryan | 78 | 0.13% | 528 | 0 | 0 | 0.00% | 78 | 528 |
| "terminat*" | 639028 - 001 | McCartney, Ryan | 276 | 0.47% | 853 | 0 | 0 | 0.00% | 276 | 853 |
| "tit*" | 639028 - 001 | McCartney, Ryan | 364 | 0.62% | 869 | 0 | 0 | 0.00% | 364 | 869 |
| "unwant*" | 639028 - 001 | McCartney, Ryan | 1 | 0.00% | 125 | 0 | 0 | 0.00% | 1 | 125 |
| "vegas" | 639028 - 001 | McCartney, Ryan | 8 | 0.01% | 86 | 0 | 0 | 0.00% | 8 | 86 |
| "vibe" | 639028 - 001 | McCartney, Ryan | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **4,375** | **7.47%** | **4,375** | **1,629** | **1,198** | **100.00%** | **2,746** | **3,177** |

| Term | KeywordCategory | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | %of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|---|---|---|---|---|---|---|---|---|---|---|
| "Adam" | 639028 - 001 | Nix, Jacob | 458 | 0.78% | 882 | 0 | 0 | 0.00% | 458 | 882 |
| "Aisha" | 639028 - 001 | Nix, Jacob | 23 | 0.04% | 40 | 0 | 0 | 0.00% | 23 | 40 |
| "bitch*" | 639028 - 001 | Nix, Jacob | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "boob*" | 639028 - 001 | Nix, Jacob | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "breast*" | 639028 - 001 | Nix, Jacob | 12 | 0.02% | 58 | 0 | 0 | 0.00% | 12 | 58 |
| "claim*" | 639028 - 001 | Nix, Jacob | 586 | 1.00% | 1,172 | 0 | 0 | 0.00% | 586 | 1,172 |
| "complain*" | 639028 - 001 | Nix, Jacob | 357 | 0.61% | 748 | 0 | 0 | 0.00% | 357 | 748 |
| "crazy" | 639028 - 001 | Nix, Jacob | 33 | 0.06% | 69 | 0 | 0 | 0.00% | 33 | 69 |
| "cunt*" | 639028 - 001 | Nix, Jacob | 2 | 0.00% | 3 | 0 | 0 | 0.00% | 2 | 3 |
| "date" | 639028 - 001 | Nix, Jacob | 1,836 | 3.14% | 2,524 | 0 | 0 | 0.00% | 1,836 | 2,524 |
| "dating" | 639028 - 001 | Nix, Jacob | 31 | 0.05% | 68 | 0 | 0 | 0.00% | 31 | 68 |
| "dick*" | 639028 - 001 | Nix, Jacob | 14 | 0.02% | 33 | 0 | 0 | 0.00% | 14 | 33 |
| "douche*" | 639028 - 001 | Nix, Jacob | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 639028 - 001 | Nix, Jacob | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 639028 - 001 | Nix, Jacob | 2 | 0.00% | 10 | 0 | 0 | 0.00% | 2 | 10 |
| "fire*" | 639028 - 001 | Nix, Jacob | 446 | 0.76% | 761 | 0 | 0 | 0.00% | 446 | 761 |
| "fuck*" | 639028 - 001 | Nix, Jacob | 34 | 0.06% | 49 | 0 | 0 | 0.00% | 34 | 49 |
| "harass*" | 639028 - 001 | Nix, Jacob | 196 | 0.33% | 384 | 0 | 0 | 0.00% | 196 | 384 |
| "Hawkins" | 639028 - 001 | Nix, Jacob | 43 | 0.07% | 83 | 0 | 0 | 0.00% | 43 | 83 |
| "hooked" | 639028 - 001 | Nix, Jacob | 40 | 0.07% | 67 | 0 | 0 | 0.00% | 40 | 67 |
| "HR rate" | 639028 - 001 | Nix, Jacob | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "illegal*" | 639028 - 001 | Nix, Jacob | 122 | 0.21% | 508 | 0 | 0 | 0.00% | 122 | 508 |
| "inappropriat*" | 639028 - 001 | Nix, Jacob | 251 | 0.43% | 573 | 0 | 0 | 0.00% | 251 | 573 |
| "intern" | 639028 - 001 | Nix, Jacob | 63 | 0.11% | 147 | 0 | 0 | 0.00% | 63 | 147 |
| "investiga*" | 639028 - 001 | Nix, Jacob | 419 | 0.72% | 919 | 0 | 0 | 0.00% | 419 | 919 |
| "Jake" | 639028 - 001 | Nix, Jacob | 5,050 | 8.63% | 6,345 | 0 | 0 | 0.00% | 5,050 | 6,345 |
| "kill*" | 639028 - 001 | Nix, Jacob | 137 | 0.23% | 264 | 0 | 0 | 0.00% | 137 | 264 |
| "lawsuit" | 639028 - 001 | Nix, Jacob | 98 | 0.17% | 211 | 0 | 0 | 0.00% | 98 | 211 |
| "lol" | 639028 - 001 | Nix, Jacob | 84 | 0.14% | 106 | 0 | 0 | 0.00% | 84 | 106 |
| "low*" | 639028 - 001 | Nix, Jacob | 1,171 | 2.00% | 1,484 | 0 | 0 | 0.00% | 1,171 | 1,484 |
| "NPPI" | 639028 - 001 | Nix, Jacob | 39 | 0.07% | 52 | 0 | 0 | 0.00% | 39 | 52 |
| "naked" | 639028 - 001 | Nix, Jacob | 7 | 0.01% | 19 | 0 | 0 | 0.00% | 7 | 19 |
| "Nix" | 639028 - 001 | Nix, Jacob | 6,375 | 10.89% | 6,375 | 230 | 0 | 0.00% | 6,145 | 6,375 |
| "nude*" | 639028 - 001 | Nix, Jacob | 23 | 0.04% | 81 | 0 | 0 | 0.00% | 23 | 81 |
| "OR*" | 639028 - 001 | Nix, Jacob | 6,052 | 10.34% | 6,297 | 0 | 0 | 0.00% | 6,052 | 6,297 |
| "onlyfans" | 639028 - 001 | Nix, Jacob | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo*" | 639028 - 001 | Nix, Jacob | 211 | 0.36% | 498 | 0 | 0 | 0.00% | 211 | 498 |
| "pic*" | 639028 - 001 | Nix, Jacob | 507 | 0.87% | 881 | 0 | 0 | 0.00% | 507 | 881 |
| "profiliat*" | 639028 - 001 | Nix, Jacob | 316 | 0.54% | 743 | 0 | 0 | 0.00% | 316 | 743 |
| "puss*" | 639028 - 001 | Nix, Jacob | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat*" | 639028 - 001 | Nix, Jacob | 156 | 0.27% | 359 | 0 | 0 | 0.00% | 156 | 359 |
| "roman*" | 639028 - 001 | Nix, Jacob | 51 | 0.09% | 125 | 0 | 0 | 0.00% | 51 | 125 |
| "sensitiv*" | 639028 - 001 | Nix, Jacob | 606 | 1.04% | 1,113 | 0 | 0 | 0.00% | 606 | 1,113 |
| "settle*" | 639028 - 001 | Nix, Jacob | 355 | 0.61% | 627 | 0 | 0 | 0.00% | 355 | 627 |
| "sex*" | 639028 - 001 | Nix, Jacob | 607 | 1.04% | 1,147 | 0 | 0 | 0.00% | 607 | 1,147 |
| "sext*" | 639028 - 001 | Nix, Jacob | 202 | 0.35% | 348 | 0 | 0 | 0.00% | 202 | 348 |
| "showing" | 639028 - 001 | Nix, Jacob | 161 | 0.28% | 422 | 0 | 0 | 0.00% | 161 | 422 |
| "suit" | 639028 - 001 | Nix, Jacob | 191 | 0.33% | 345 | 0 | 0 | 0.00% | 191 | 345 |
| "suspend*" | 639028 - 001 | Nix, Jacob | 165 | 0.28% | 396 | 0 | 0 | 0.00% | 165 | 396 |



KLDiscovery

Nebula Cull Extended Search Report
Executed at 10/1/2025 9:07:12 PM

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|------|------------------|-----------|---------------|--------------|---------------------------|----------------------|--------------------------------------|------------------------------|------------------------|--------------------------------------|
| "terminat*" | 639028 - 001 | Nix, Jacob | 579 | 0.99% | 1,009 | 0 | 0 | 0.00% | 579 | 1,009 |
| "bl*" | 639028 - 001 | Nix, Jacob | 521 | 0.89% | 1,187 | 0 | 0 | 0.00% | 521 | 1,187 |
| "unwant*" | 639028 - 001 | Nix, Jacob | 63 | 0.11% | 221 | 0 | 0 | 0.00% | 63 | 221 |
| "vegas" | 639028 - 001 | Nix, Jacob | 76 | 0.13% | 155 | 0 | 0 | 0.00% | 76 | 155 |
| "she" | 639028 - 001 | Nix, Jacob | 14 | 0.02% | 41 | 0 | 0 | 0.00% | 14 | 41 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **6,375** | **10.89%** | **6,375** | **230** | **0** | **0.00%** | **6,145** | **6,375** |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|------|------------------|-----------|---------------|--------------|---------------------------|----------------------|--------------------------------------|------------------------------|------------------------|--------------------------------------|
| "Adam" | 639028 - 001 | Shah, Disha | 4 | 0.01% | 4 | 0 | 0 | 0.00% | 4 | 4 |
| "Aisha" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "bitch*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "boob*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "breast*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "claim*" | 639028 - 001 | Shah, Disha | 2 | 0.00% | 2 | 0 | 0 | 0.00% | 2 | 2 |
| "complain*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "crazy" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "cunt*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 639028 - 001 | Shah, Disha | 5 | 0.01% | 0 | 0 | 0 | 0.00% | 5 | 5 |
| "dating" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "dick*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "douche*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "fire*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "fuck*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "harass*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Hawkins" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "hooked" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "HR risk" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "illegal*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "inappropriat*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "intern" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "investigat*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Jake" | 639028 - 001 | Shah, Disha | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |
| "kill*" | 639028 - 001 | Shah, Disha | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |
| "lawsuit" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "lol" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 1 | 0 | 0 | 0.00% | 0 | 1 |
| "love*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "MPV" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "naked" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "No" | 639028 - 001 | Shah, Disha | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |
| "nude*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "OF" | 639028 - 001 | Shah, Disha | 10 | 0.02% | 10 | 0 | 0 | 0.00% | 10 | 10 |
| "onlyfans" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "pic*" | 639028 - 001 | Shah, Disha | 1 | 0.00% | 1 | 0 | 0 | 0.00% | 1 | 1 |
| "profile*" | 639028 - 001 | Shah, Disha | 2 | 0.00% | 2 | 0 | 0 | 0.00% | 2 | 2 |
| "puss*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "roman*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "sensitiv*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "settle*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "sever*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "sex*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "showing" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "suit" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "suspend*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "terminat*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "tit*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "unwant*" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "vegas" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "she" | 639028 - 001 | Shah, Disha | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **10** | **0.02%** | **10** | **0** | **0** | **0.00%** | **10** | **10** |

| Term | Keyword/Category | Custodian | Document Hits | Hit Rate (%) | Document Hits with Family | Unique Document Hits | Unique Family Hits (Document Count) | % of all Unique Family Hits | Shared Hits (2+ Terms) | Shared Hits (2+ Terms) (Full Family) |
|------|------------------|-----------|---------------|--------------|---------------------------|----------------------|--------------------------------------|------------------------------|------------------------|--------------------------------------|
| "Adam" | 639028 - 001 | Wiese, Matt | 1 | 0.00% | 7 | 0 | 0 | 0.00% | 1 | 7 |
| "Aisha" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "bitch*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "boob*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "breast*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "claim*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "complain*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "crazy" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "cunt*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "date" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "dating" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "dick*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "douche*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drank" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "drunk" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "fire*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "fuck*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "harass*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Hawkins" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "hooked" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "HR risk" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "illegal*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "inappropriat*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "intern" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 7 | 0 | 0 | 0.00% | 0 | 7 |
| "investigat*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "Jake" | 639028 - 001 | Wiese, Matt | 5 | 0.01% | 11 | 0 | 0 | 0.00% | 5 | 11 |
| "kill*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "lawsuit" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "lol" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "love*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "MPV" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "naked" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "No" | 639028 - 001 | Wiese, Matt | 5 | 0.01% | 11 | 0 | 0 | 0.00% | 5 | 11 |
| "nude*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "OF" | 639028 - 001 | Wiese, Matt | 1 | 0.00% | 7 | 0 | 0 | 0.00% | 1 | 7 |
| "onlyfans" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "photo*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "pic*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "profile*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "puss*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "retaliat*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "roman*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "sensitiv*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "settle*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "sever*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "sex*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "showing" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "suit" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "suspend*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "terminat*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "tit*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "unwant*" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "vegas" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| "she" | 639028 - 001 | Wiese, Matt | 0 | 0.00% | 0 | 0 | 0 | 0.00% | 0 | 0 |
| **Total Documents (adjusted for overlap; NOT a sum of above data)** | | | **8** | **0.01%** | **11** | **0** | **0** | **0.00%** | **8** | **11** |



**Nebula Cull Extended Search Report**

Executed at:10/1/2025 9:07:12 PM

| Keyword Name | Keyword Color | Scope | Attribute | SAVED_SEARCHES |
|---|---|---|---|---|
| 639028 - 001 | | 639028 - Search Set 001 | "Custodians" | 638481 - Responsive Set 001 |

Exhibit D

**ruben@aclientpc.com**

| | |
|---|---|
| **From:** | ruben@aclientpc.com |
| **Sent:** | Wednesday, October 1, 2025 3:32 PM |
| **To:** | 'Geoff Lee' |
| **Cc:** | 'Jeff Olsen'; 'Anafrancesca Comunale'; ruben@aclientpc.com |
| **Subject:** | RE: Fragale. Stip and Proposed Amended Complaint |
| **Attachments:** | 2025.9.26.Fragale _ RISC Point Advisory Group LLC et al..CMT-00157 Right.to.Sue.Package.pdf; 2025.4.13.Fragale _ RISC Point Advisory Group LLC et al..CMT-00157 Right.to.Sue.Package.pdf |

Mr. Lee,

This will confirm that we met and conferred regarding three issues today. This email will attempt to summarize key points of our discussion and asks for Defendants to follow up with me on certain issues; if you need to clarify anything, please feel free to do so. I

First, we discussed the proposed amendment to the complaint and our contemplated motion to amend. At this time, Defendants will oppose those efforts on grounds of timeliness, prejudice, and futility. Although we disagree with Defendants' bases to oppose, I offered that if Defendants agree to amend the complaint, then Plaintiff would waive her right to seek lost wages. You suggested that Defendants would consider this offer, but indicated that even if Defendants agreed, then they would want to reserve their right to challenge the sufficiency of the new allegations. I explained I would consider such reservation; having considered it, given the major concession of lost wages, we would require Defendants to waive such a challenge. You also suggested that Defendants might need additional time on discovery and expert disclosures; I would be fine with agreeing to extend those deadlines by 30 days with court approval (and without moving the trial date), but would require the agreement to amend to not be conditional on the court granting those extensions. Can you please let me know if Defendants will change their position and accept the offer by COB Friday?

Second, we met and conferred re the "hit report." Initially, I explained my concerns regarding certain words being miscoded (e.g. the abbreviation and capitalized "OF" being coded as the preposition "of"; NIX being coded as appearing in a to/from line, instead of in the body or subject of an email, etc.). I also indicated that your idea of producing certain categories now was acceptable. You indicated that upon further investigation the "hit" reports do not appear to reflect the parties' agreement and you were obtaining new reports. This prompted a disagreement between us regarding the parties' ESI protocol agreement. I told you I would confer with Mr. Olsen to make sure he was on the same page as me; we are on the same page. To confirm: it appears that the vendor ran a search of the custodians for emails that reflected (1) the variations of "Ashley" and (2) the key terms in column "B"; this is Mr. Olsen's and my understanding of the appropriate search. For example, if Mr. Nix used the "c-word" in an email that does not include any variation of "Ashley," then it would be responsive and included in our agreement, even if the "c-word" was used in reference to a third party. You indicated that you believe the proper search is for emails that reflect in the same email both (1) the variations of "Ashley" and (2) the key terms in column "B." Our position is that the language of the letter is clear, and the context of the requests this protocol was meant to address supports Plaintiff's position. I don't expect you to change your position, but do invite you to provide reference to any other correspondence between us or argument that supports your position.

Leaving that issue aside, I proposed a protocol that address what appeared to be the primary concern: pre-production review time and third-party privacy (e.g., former employees and clients). You indicated that production of privileged communications was not an issue. I proposed that given the nature of the search terms and litigation, the parties could in good faith identify the production as confidential, that Defendants could reserve their right to "claw back" certain documents and the parties could confer on those documents, and that the parties could secure a court order that spells out and orders production pursuant to this protocol and resolves the pending motion to compel; I suggested such court order would alleviate any concern that Defendants were producing private information without pre-review and would get the documents produced now. This would be similar to a "quick peek" or "claw back" protocol used by federal courts.  *See* FRE 502(e); See [FRCP 26(b)(5)](#), Adv. Comm. Notes, 2006 Amend; B. Scope of Discovery, Rutter Group Prac. Guide Fed. Civ. Pro. Before Trial Ch. 11(III)-B.  Can you please let me know your final position on this protocol as to either the first "hit" report or the anticipated second "hit" report? I would also be wiling to discuss a mutual withdrawal of sanctions/expenses requests if we can come to terms on some of this stuff (e.g., produce the documents in the second "hit" report pursuant to this protocol, but leave it to the Court to determine whether our ESI agreement is reflected in the first or second "hit" report).

Finally, we discussed how to deal with correspondence that is in the possession of Plaintiff that may reflect communications of RISC Point counsel. I proposed that Plaintiff or "conflict counsel" will produce copies of these communications to you, without redaction; we will not review the redacted content at this time. Plaintiff's counsel will obtain copies of the documents produced to you but with the specific communications redacted and produce those to you as part of Plaintiff's production. Thereafter, we can confer regarding whether the circumstances warrant un-redacting the documents, while RISC Point maintains its privilege as to third parties. You indicated this was acceptable. If you are willing to skip the redaction step, but without prejudice to your asserting the privilege and demanding redactions once the documents are produced, please let me know.

V/r,


**Ruben Escalante**
Partner

**ACLIENT PC**
440 N Barranca Ave PMB 9496
Covina, California 91723
(310) 431-9687

---

**From:** Geoff Lee <glee@grsm.com>
**Sent:** Tuesday, September 30, 2025 1:25 PM
**To:** ruben@aclientpc.com
**Cc:** 'Jeff Olsen' <jeff@olsenws.com>; Anafrancesca Comunale <acomunale@grsm.com>
**Subject:** RE: Fragale. Stip and Proposed Amended Complaint

Both tomorrow.  Thanks.

---

> **From:** [ruben@aclientpc.com](#) <[ruben@aclientpc.com](#)>
> **Sent:** Tuesday, September 30, 2025 1:12 PM
> **To:** Geoff Lee <[glee@grsm.com](#)>

**Cc:** 'Jeff Olsen' <jeff@olsenws.com>; Anafrancesca Comunale <acomunale@grsm.com>; ruben@aclientpc.com
**Subject:** RE: Fragale. Stip and Proposed Amended Complaint

Mr. Lee,

I'm free this afternoon.  10 a.m. works tomorrow.  I'll call you then if I don't hear from you today.

Again, I would like to talk about the contemplated motion to amend per Local Rule 7-3, and the "hit report" that was sent over last week. Mr. Olsen's 9/26 email suggested you and I could discuss it on Monday; I raised it yesterday, but you declined to discuss it at that time.

Are you up for discussing both issues tomorrow or just the complaint?

V/r,

**Ruben Escalante**
Partner

ACLIENT PC
440 N Barranca Ave PMB 9496
Covina, California 91723
(310) 431-9687

---

**From:** Geoff Lee <glee@grsm.com>
**Sent:** Tuesday, September 30, 2025 11:57 AM
**To:** ruben@aclientpc.com
**Cc:** 'Jeff Olsen' <jeff@olsenws.com>; Anafrancesca Comunale <acomunale@grsm.com>
**Subject:** RE: Fragale. Stip and Proposed Amended Complaint

Hi Ruben

Swamped today.  If I finish other work sooner, I will call you this afternoon.  Otherwise how about 10 am or 1 pm Wednesday?

---

**From:** ruben@aclientpc.com <ruben@aclientpc.com>
**Sent:** Tuesday, September 30, 2025 10:13 AM
**To:** Geoff Lee <glee@grsm.com>
**Cc:** 'Jeff Olsen' <jeff@olsenws.com>; Anafrancesca Comunale <acomunale@grsm.com>
**Subject:** RE: Fragale. Stip and Proposed Amended Complaint

Mr. Lee,

Just following up: can you confer today about the amended complaint and "hit report" issues?

V/r,

**Ruben Escalante**
Partner

**ACLIENT PC**
440 N Barranca Ave PMB 9496
Covina, California 91723
(310) 431-9687

---

**From:** Ruben Escalante <ruben@aclientpc.com>
**Sent:** Monday, September 29, 2025 8:52 PM
**To:** Geoff Lee <glee@grsm.com>
**Cc:** Jeff Olsen <jeff@olsenws.com>; Anafrancesca Comunale <acomunale@grsm.com>
**Subject:** Re: Fragale. Stip and Proposed Amended Complaint

Ok. Can you meet and confer tomorrow?  We can also go over the spreadsheet.

> On Sep 29, 2025, at 8:26 PM, Geoff Lee <glee@grsm.com> wrote:
>
> Dear Ruben:
>
> While I typically do stipulate to motions for leave to amend the complaint, especially early in the case, under these circumstances and given the nature of the proposed amendments, I'm sorry I cannot do so.  I'll explain my reasons why when we meet and confer.
>
> --Geoff

---

**From:** ruben@aclientpc.com <ruben@aclientpc.com>
**Sent:** Friday, September 26, 2025 9:38 PM
**To:** Geoff Lee <glee@grsm.com>
**Cc:** 'Jeff Olsen' <jeff@olsenws.com>; ruben@aclientpc.com
**Subject:** Fragale. Stip and Proposed Amended Complaint

Mr. Lee,

Good evening.

Although we don't believe an amendment is necessarily needed given the allegations in the operative complaint, in an abundance of caution and to avoid future motion practice, are you willing to stipulate to the amendment of the complaint?

This redline should capture the changes from the original complaint.

We can discuss Monday if you have any concerns.

Respectfully,

**Ruben Escalante**

Partner

**ACLIENT PC**

440 N Barranca Ave PMB 9496
Covina, California 91723
(310) 431-9687

---

This email communication may contain CONFIDENTIAL INFORMATION WHICH ALSO MAY BE LEGALLY PRIVILEGED and is intended only for the use of the intended recipients identified above. If you are not the intended recipient of this communication, you are hereby notified that any unauthorized review, use, dissemination, distribution, downloading, or copying of this communication is strictly prohibited. If you are not the intended recipient and have received this communication in error, please immediately notify us by reply email, delete the communication and destroy all copies.

**GORDON REES SCULLY MANSUKHANI, LLP**
**YOUR 50 STATE LAW FIRM™**
[www.grsm.com](www.grsm.com)

---

This email communication may contain CONFIDENTIAL INFORMATION WHICH ALSO MAY BE LEGALLY PRIVILEGED and is intended only for the use of the intended recipients identified above. If you are not the intended recipient of this communication, you are hereby notified that any unauthorized review, use, dissemination, distribution, downloading, or copying of this communication is strictly prohibited. If you are not the intended recipient and have received this communication in error, please immediately notify us by reply email, delete the communication and destroy all copies.

**GORDON REES SCULLY MANSUKHANI, LLP**
**YOUR 50 STATE LAW FIRM™**
[www.grsm.com](www.grsm.com)

---

This email communication may contain CONFIDENTIAL INFORMATION WHICH ALSO MAY BE LEGALLY PRIVILEGED and is intended only for the use of the intended recipients identified above. If you are not the intended recipient of this communication, you are hereby notified that any unauthorized review, use, dissemination, distribution, downloading, or copying of this communication is strictly prohibited. If you are not the intended recipient and have received this communication in error, please immediately notify us by reply email, delete the communication and destroy all copies.

**GORDON REES SCULLY MANSUKHANI, LLP**
**YOUR 50 STATE LAW FIRM™**
[www.grsm.com](www.grsm.com)

**ruben@aclientpc.com**

| | |
|---|---|
| **From:** | ruben@aclientpc.com |
| **Sent:** | Monday, October 6, 2025 11:11 PM |
| **To:** | 'Geoff Lee' |
| **Cc:** | 'Jeff Olsen'; 'Anafrancesca Comunale'; 'Adrienna van Diermen'; ruben@aclientpc.com |
| **Subject:** | RE: Fragale v. Risc Point -- hit report |
| **Attachments:** | RE: Fragale. Stip and Proposed Amended Complaint (163 KB) |

Mr. Lee,

Thank you for sending this over. I know we have had a flurry of activity on this matter, including the IDC from last week, the deposition on Friday, and then today's deposition; thus, I'm following up on my meet and confer (attached) on this same issue. I recognize there are other issues in the attached that go beyond the scope of the ESI review and hit terms, and do not expect another response regarding those issues.

Given the Court's comments at the IDC, have Defendants reconsidered my proposals regarding producing either the larger scope (i.e., Plaintiff's position) or the smaller scope (i.e., Defendants' position), subject to a "quick peek" or "claw back" review and otherwise resolving the motion to compel? To the extent not, Plaintiff's position is that the documents in the hit report (the larger one) are discoverable and should be produced forthwith. If Defendants take the position the smaller hit report is the operative one and that certain terms are simply too burdensome to produce or more investigation is needed as to such terms before production (e.g., 10,000 hits for "date"; 14,000 for "Jake"; 15,000 for "Nix"; and 40,000 for "OF"), then Defendants should produce those documents that are not in dispute and leave the remaining issues for the Court to decide.

Can you please confirm your final position on these matters?

Respectfully,

**Ruben Escalante**
Partner

ACLIENT PC
440 N Barranca Ave PMB 9496
Covina, California 91723
(310) 431-9687

---

**From:** Geoff Lee <glee@grsm.com>
**Sent:** Thursday, October 2, 2025 4:28 PM
**To:** Ruben Escalante <ruben@aclientpc.com>
**Cc:** 'Jeff Olsen' <jeff@olsenws.com>; Anafrancesca Comunale <acomunale@grsm.com>; Adrienna van Diermen <avandiermen@grsm.com>
**Subject:** Fragale v. Risc Point -- hit report

Counsel

Attached please find the latest hit report, which I believe was run yesterday afternoon.

I am still waiting on an explanation from KLD about "OF" syntax issues.

---

**L. GEOFFREY LEE**
Partner

 **GORDON REES SCULLY MANSUKHANI**
**YOUR 50 STATE LAW FIRM™**
**D:** 213.270.7861
**E:** glee@grsm.com  |  grsm.com
101 W. Broadway, Suite 2000, San Diego, CA 92101
633 West Fifth Street, 52nd Floor, Los Angeles, CA 90071

---

This email communication may contain CONFIDENTIAL INFORMATION WHICH ALSO MAY BE LEGALLY PRIVILEGED and is intended only for the use of the intended recipients identified above. If you are not the intended recipient of this communication, you are hereby notified that any unauthorized review, use, dissemination, distribution, downloading, or copying of this communication is strictly prohibited. If you are not the intended recipient and have received this communication in error, please immediately notify us by reply email, delete the communication and destroy all copies.

**GORDON REES SCULLY MANSUKHANI, LLP**
**YOUR 50 STATE LAW FIRM™**
www.grsm.com

Exhibit E

```
                    UNITED STATES DISTRICT COURT
                    CENTRAL DISTRICT OF CALIFORNIA
                    (SOUTHERN DIVISION - SANTA ANA)




ASHLEY FRAGALE,              ) CASE NO: 8:25-cv-00994-JWH-ADSx
                             )
             Plaintiff,      )              CIVIL
                             )
     vs.                     )        Santa Ana, California
                             )
RISC POINT ADVISORY GROUP,   )       Thursday, October 2, 2025
LLC, ET AL,                  )
                             )       (10:01 a.m. to 10:34 a.m.)
             Defendants.     )       (10:42 a.m. to 10:54 a.m.)
_____


                  INFORMAL DISCOVERY CONFERENCE
        MOTION RE: INFORMAL DISCOVERY DISPUTE [DKT.NO.31]

             BEFORE THE HONORABLE AUTUMN D. SPAETH,
                UNITED STATES MAGISTRATE JUDGE




APPEARANCES:                  SEE PAGE 2


Court Reporter:               Recorded; CourtSmart


Courtroom Deputy:             Kristee Hopkins


Transcribed by:               Exceptional Reporting Services, Inc.
                              P.O. Box 8365
                              Corpus Christi, TX 78468
                              361 949-2988




Proceedings recorded by electronic sound recording;
transcript produced by transcription service.
```

2

**<u>APPEARANCES</u>:**


For Plaintiff:           RUBEN ESCALANTE, ESQ.
                         Aclient PC
                         440 N. Barranca Ave.
                         PMB 9496
                         Covina, CA 91723

                         JEFF T. OLSEN, ESQ.
                         18012 Cowan, Suite 200
                         Irvine, CA 92614

For Defendants:         LOREN G. LEE, ESQ.
                         Gordon Rees Scully Mansukhani
                         633 West Fifth St., 52nd Floor
                         Los Angeles, CA 90071

1      **Santa Ana, California; Thursday, October 2, 2025; 10:01 a.m.**

2                          **(Call to Order)**

3              **THE CLERK:**  Calling Case 8:25-cv-994-JWH-ADSX, *Ashley*

4      *Fragale versus RISC Point Advisory Group, LLC, et al.*

5              And, counsel, please state your appearances for the

6      record.  Thank you.

7              **MR. RUBEN:**  Good morning, Your Honor.  Ruben

8      Escalante and Jeffrey Olsen on behalf of the Plaintiff.

9              **MR. LEE:**  Good morning, Your Honor.  Geoffrey Lee on

10     behalf of Defendants.

11             **THE COURT:**  All right.  Good morning.

12             And is there anyone else on the line?

13             **MR. OLSEN:**  Good morning, Your Honor.  Jeff Olsen on

14     behalf of Plaintiff.

15             **THE COURT:**  All right.  Good morning, Mr. Olsen.

16             All right.  Anyone else?

17          (No audible response.)

18             All right.  So we are here for an informal discovery

19     conference in this matter.  I believe Plaintiff filed the

20     request, so let me hear about where we are and what you are

21     asking me to do, Mr. Escalante.

22             **MR. ESCALANTE:**  Yes, Your Honor.

23             **MR. LEE:**  Well, actually, Your Honor, it was the

24     defense who filed it.

25             **THE COURT:**  Oh, okay.  Well, then for the defense,

11

1    messages that she sent to employees of the company, to

2    executives of the company.

3            It appears, based on what's been produced, that the

4    company has reviewed those and sent it to her attorney, at

5    least the problematic ones.  So we believe our client should be

6    able to look at that, too.

7            So those would be the primary big ones, Your Honor.

8            The ESI is hard to say without actually having seen

9    it.  I can just tell you what's on the hit report.  It would be

10   nice to see it.  But I think in my initial email my reference

11   was primarily to the investigative documents.

12           **THE COURT:**  All right.  Thank you.

13           Mr. Lee.

14           **MR. LEE:**  Yes, thank you, Your Honor.  This is

15   Geoffrey Lee.

16           To answer the Court's earlier question, the discovery

17   cutoff is December 5.

18           And my response to Mr. Escalante is nothing's being

19   withheld.

20           In the meet-and-confer process Mr. Escalante asked if

21   we would please pull hard documents to expedite certain things,

22   like the investigation file.  I said sure and I produced them.

23           Everything he's asked me to produce as a hard copy,

24   even though it would be captured in the ESI protocol, I've

25   given to him.

1          I've given him everything I have, even though the ESI

2    protocol specifically has the investigator's name as search

3    terms so they would be captured anyway.

4          So I've done the best I can --

5          THE COURT:  Mr. Lee, he just identified two

6    categories:  the investigation file and his client's emails.

7    Have you produced those to him?

8          MR. LEE:  The investigation file, yes, to the extent

9    we have it.  We don't have everything the investigator has

10   because he's a third party, he's an outside party.

11         And her emails, that's what we're looking at now in

12   terms of figuring out what is the volume and how soon can we

13   get it.  That's still ongoing.

14      (Pause)

15         THE COURT:  Okay.  Do you have anything further?

16         MR. LEE:  No, other than it just seems incredibly

17   wasteful to have to postpone or interfere with a deposition

18   because of the fear that there might be something out there

19   that might cause the Plaintiff to contradict herself.

20         I mean, she can't possibly memorize a million

21   documents and then be totally ready for deposition.

22         I think the deposition is best had when a party just

23   comes in and tells what they remember to the best of their

24   ability.  And inevitably someone's going to say something that

25   contradicts a document.  That's just the way things are.

1            But we're certainly not intentionally withholding

2     anything.  We're trying to move this production along.  But at

3     the same time, we shouldn't be prejudiced for taking our

4     discovery, especially with a mediation just three weeks away.

5            THE COURT:  Why is it taking so long to get the ESI

6     produced if this stuff was requested back in May?  What's the

7     burden, what's going on?

8            MR. LEE:  We have nine custodians and about 60 search

9     terms, and the first hit report showed over 130 gigabytes of

10    software, which calculates roughly to somewhere between a half

11    a million and five million pages of documents.

12           We then had them rerun it to make sure there were no

13    errors, and we're still coming up with at least 50 gigabytes

14    worth of documents.  And so we're still in the two million page

15    range.  So we're still trying to figure out ways to pare this

16    down.

17           But at this rate, it's just humanly impossible to

18    produce all this to review it, especially when my client has

19    documents on behalf of customers who are federal agencies, and

20    they have to be very careful about having a human review this

21    for confidentiality before it's turned over.

22           THE COURT:  Have you provided that hit report and met

23    and conferred to perhaps reduce the number of terms that are

24    being searched with Plaintiff?

25           MR. LEE:  The first hit report, yes.  And we did meet

14

1    and confer yesterday.  The second report I just got last night

2    and I plan to meet and confer on it again.

3             THE COURT:  How long would it take you to get the

4    Plaintiff's emails and produce them?

5             MR. LEE:  As I said before, I don't know, Your Honor,

6    if they don't know the volume.

7             This -- the Plaintiff was a human resources

8    representative, so it could be that she has one of the larger

9    volume of email accounts.

10            Plus, most everything in it is probably somewhat

11   confidential given that she's talking about hiring and firing

12   of employees, she had privileged conversations with company

13   counsel.  So I just -- I wish I could give a prediction but I

14   just don't know.

15            THE COURT:  It's falling a bit on deaf ears given

16   that it's October 2nd and discovery was served in May and

17   (inaudible) --

18            MR. LEE:  Well, Your Honor, --

19            THE COURT:  -- your discovery cutoff is in two

20   months.

21            MR. LEE:  Your Honor, the agreement on ESI terms was

22   not even formulated until about August 19.  That was the first

23   time we ever had a plan to search for what we were going to

24   search because the original request was simply, give us

25   everything with Plaintiff's name on it.

1            Thank you, Your Honor.

2            **THE COURT:**  Mr. Lee, have you asked the investigator

3    for the file?

4            **MR. LEE:**  I have not, Your Honor.

5            **THE COURT:**  Okay.  Why not?

6            **MR. LEE:**  (No audible response.)

7            **THE COURT:**  I'm thinking possession, custody, and

8    control.  I would imagine your client has control over the

9    file.

10            **MR. LEE:**  We looked at that.  And there is no

11    contract with this gentleman and so there's no rights.  But I

12    will ask him for it to speed things along.

13            **THE COURT:**  What would he have that he doesn't have

14    an obligation to turn over to your client?

15            **MR. LEE:**  I don't think he has any obligation at all.

16            But I think what the Plaintiff is looking for is

17    probably interview notes when he interviewed the witnesses.

18    That's the one thing I don't have.

19            **THE COURT:**  So when your client hires third party

20    investigators, they don't have an obligation to turn anything

21    over to your client?

22            **MR. LEE:**  Not in this case.  This is a smaller

23    company.  I don't think they've ever hired an investigator

24    before.  This is their first run at it so it was done very

25    informally.

1          **MR. ESCALANTE:**  Your Honor, --

2          **THE COURT:**  Who is that?

3          **MR. ESCALANTE:**  Your Honor, this is Ruben Escalante.

4          **THE COURT:**  Okay.  Yes.

5          **MR. ESCALANTE:**  Your Honor, I am sympathetic to the

6    fact that there may not be a -- we'll call it a legal

7    contractual right that I haven't seen any retention agreement,

8    so I can't speak to that.

9          If Mr. Lee is making representations to this Court

10   that the company, that this investigator was at no time an

11   agent of it, of counsel or of the company, and that it has no

12   ability or rights to just ask for it, then I would ask for a

13   clear representation on that because I do believe I've seen

14   some correspondence that suggests that at least at one point

15   Gordon Reese, the attorneys of record, had communicated that

16   there was some type of agency relationship.

17         So I'd -- again, I could have misinformation.  I

18   could be reading the correspondence incorrectly.  But I think

19   at the very least they should have the ability and right to ask

20   -- just ask for it.

21         If they say, no, then they say no.  It's no different

22   than my client having to ask her doctors, can you give me the

23   medical records.  They say, no, you have to subpoena us.  Then

24   at least we know.

25         Thank you, Your Honor.  I just wanted to add that if

19

1  we could get clear representations regarding agency and asking

2  and rights.

3          **MR. LEE:**  Your Honor, this is Geoffrey Lee.

4          I said just a minute ago I will ask -- the

5  investigator's name is John Hawkins.  But I'm not in a position

6  to make any representation on the record.  This isn't my

7  deposition.  But I will ask him, and I will turn over anything

8  that he sends to me.

9          As far as the other items on Plaintiff's wish list, I

10 feel like we're kind of litigating the motion to compel

11 documents now.

12         But since it was brought up, the Slack messages are

13 not as easy to produce as Plaintiff assumes.  Slack messages

14 are not subject to any kind of word searching by my client.

15         The best I can do is try to work with this third

16 party vendor to see if we can expedite certain documents based

17 on certain criteria.

18         Again, this is -- we're still trying to figure out

19 the viability of this technology to do that.  And that's one of

20 the things I've been asking Plaintiff for is to prioritize what

21 they want in what order.  And this is the first time I'm

22 hearing that they want Plaintiff's emails.

23         And so, again, I'm willing to work with counsel to

24 try to expedite this.  But I just don't think that her

25 deposition should be held hostage to it.

26

1    through an actual protocol of the search terms.  But in terms

2    of producing the entire email, that process should have started

3    back in May.  And, you know, now we're in October.

4            THE COURT:  Mr. Lee, would you like to be heard any

5    further?

6            MR. LEE:  No, other than just to remind the Court we

7    got the searched emails six days ago, just six days ago.  And

8    we're just moving along at -- you know, as reasonably as we

9    can.

10           And so as I said, I would -- I'm continuing to try to

11   prioritize and get these emails produced.  In fact, one of the

12   key issues in this case is whether parties were using certain

13   profane words.

14           And I even offered.  I said, you want to have those

15   profane word emails first?  So, you know, and I don't think I

16   got a response.

17           But my point is I am trying to get these emails out.

18   I'm in no way trying to slow this process down.  But we just

19   got the plan three days ago.

20           We got the documents six days ago.  And it's going to

21   take time.  And I just don't see how it's fair to hold the

22   Plaintiff's deposition hostage.

23           Trying to reschedule it is challenging when I've got

24   so many different parties who want to attend, and they're in

25   Ohio.

37

1    it'll make the rest of it go quicker.

2            You know, there's also nothing stopping you from

3    producing everything under a claw-back provision.  Anyway,

4    we'll leave that for another day.

5            Is there anything further, gentlemen?

6            **MR. ESCALANTE:**  No, Your Honor, thank you.

7            **MR. LEE:**  I hope not.  Thank you, Your Honor.

8    Appreciate your time.

9            **MR. OLSEN:**  Thank you, Your Honor.

10           **THE COURT:**  Have a good (inaudible).

11           **THE CLERK:**  Court is now in recess.

12        **(This proceeding was adjourned at 10:54 a.m.)**

13

14

15

16

17

18

19

20

21

22

23

24

25

38

## CERTIFICATION

I certify that the foregoing is a correct transcript from the electronic sound recording of the proceedings in the above-entitled matter.

_____                    <u>October 7, 2025</u>
        Signed                                      Dated


                    *TONI HUDSON, TRANSCRIBER*

Exhibit F

<span style="color:red">CERTIFIED COPY</span>



VIDEOTAPED DEPOSITION OF
**RYAN MCCARTNEY**

Taken on October 3, 2025

ASHLEY FRAGALE vs. RISC POINT ADVISORY GROUP, LLC

**Global Access Litigation Services**
**(949) 220-0449**
production@galscr.com
www.galscr.com

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

---oOo---


ASHLEY FRAGALE,                    ) CIVIL ACTION
                                   )NO.:8:25-cv-00994 JWH (ADSx)
            Plaintiff,             )
                                   )
vs.                                )
                                   )
RISC POINT ADVISORY GROUP, LLC;)
RISC POINT ASSURANCE, LTD;,        )
RISC POINT HOLDINGS, INC.;         )
JACOB NIX; and DOES 1 through      )
10, inclusive,                     )
            Defendants.            )
_____)


THE VIDEOTAPED DEPOSITION OF RYAN MCCARTNEY,

located in Thousand Oaks, California, commencing at 10:02

a.m. PST on Friday, October 3, 2025, before VIRGINIA PEREZ,

Certified Shorthand Reporter 11433, in and for the State of

California.


GLOBAL ACCESS LITIGATION SERVICES
(949) 220-0449

RYAN MCCARTNEY                                    10/3/2025

```
 1    REMOTE APPEARANCES:
 2    FOR THE PLAINTIFF:
 3    OLSEN WORKPLACE SOLUTIONS, PC
      BY:   JEFF OLSEN, ESQ., AWI-CH
 4    18012 Cowan Avenue, Suite 200
      Irvine, California 92614
 5    Telephone:  (949) 232-0455
      Email: jeff@olsenws.com
 6
      ACLIENT, PC
 7    BY:   RUBEN D. ESCALANTE, ESQ.
      440 North Barranca Avenue
 8    PMB 9496
      Covina, California 91723
 9    Telephone: (310) 431-9687
      Email: ruben@aclientpc.com
10
      FOR THE DEFENDANTS:
11
      MCDONALD HOPKINS
12    BY:   KARINA R. CONLEY, ESQ.
            JULIE TOTH, ESQ.
13    600 Superior Avenue, Suite 2100
      Cleveland, Ohio 44114
14    Telephone: (216) 348-5408
      Email: mcdonaldhopkins.com
15
      GORDON REES SCULLY MANSUKHANI
16    BY:   GEOFFREY LEE, ESQ.
            MADISON PANGBURN, ESQ.
17    633 West Fifth Street, 52nd Floor
      Los Angeles, California 90071
18    Telephone: (213) 270-7861
      Email: glee@grsm.com
19          mpangburn@grsm.com
20    Also present:
      Deborah Alvino, Certified Legal Video Specialist
21    Sweeta Dadras, Judge
      Matt Drewyor, CEO of RISC Point
22    Jacob Nix, Chief Growth Officer
      Gabriella Datchler, legal clerk
23
24
25
```

RYAN MCCARTNEY                           10/3/2025

```
 1                    I N D E X

 2   EXAMINATION                                    PAGE

 3

 4      BY MR. OLSEN                                  6

 5

 6

 7                    ---oOo---

 8                 E X H I B I T S
                                                   PAGE
 9   Exhibit 1  Subpoena to Testify at a Deposition
                in a Civil Action                     6
10   Exhibit 2  RISC Point Org Chart-Detailed        19
     Exhibit 3  MPI Consulting Confidential
11              Investigation Report                114

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

Global Access Litigation Services
(949) 220-0449

RYAN MCCARTNEY                              10/3/2025

```
 1          REMOTELY REPORTED FROM VENTURA COUNTY, CALIFORNIA

 2                        OCTOBER 3, 2025

 3                         10:07 A.M.

 4

 5          THE VIDEOGRAPHER:  Good morning.  We are going on

 6    the record at 10:07 a.m.  My name is Deborah Alvino

 7    Certified Legal Video Specialist and Notary.  And our court

 8    reporter today is Virginia Perez.  We both represent Global

 9    Access Litigation Services of San Clemente, California.

10    This marks the beginning of Media Number 1 in the Remote

11    video deposition of Ryan McCartney taken October 3rd, 2025

12    in the matter of Ashley Fragale, plaintiff versus RISC Point

13    Advisory Group, LLC, et al. Defendants filed in the United

14    States District Court for the Central District of California

15    Civil Action Number 8:25-cv-00994 JWH (ADSx).  This

16    deposition is being taken on behalf of plaintiff and it is

17    being held video Zoom conference.

18          Would counsel and all present please introduce

19    yourselves for the record beginning on the witness.

20          THE WITNESS:  That's me.  I'm Ryan McCartney.

21          MS. COMLEY:  Hi, I'm an attorney for Ryan

22    McCartney, Karina Conley.  And I have a law clerk with me,

23    Gabriella Datchler.

24          MS. PANGBURN:  Hi.  I am attorney Madison Pangburn

25    for RISC Point Assurance Limited.
```

RYAN MCCARTNEY                          10/3/2025

```
 1          MR. OLSEN:  Anyone else in the room?

 2          MR. DREWYOR:  My name is Matt Drewyor.  I'm the CEO

 3   of RISC Point Advisory Group, LLC.

 4          MR. NIX:  I'm Jacob Nix.  I'm the Chief Growth

 5   Officer of RISC Point.

 6          MR. OLSEN:  Mr. Lee?

 7          MS. TOTH: I'm Julie Toth attorney for Ryan

 8   McCartney.

 9          MR. LEE:  This is Geoffrey Lee appearing remotely

10   on behalf of Defendants, RISC Point Advisory Group, RISC

11   Point Holdings and Jake Nix.

12          MR. OLSEN:  And I am Jeff Olsen on behalf of

13   Plaintiff, Ashley Fragale.  Here with me telephonically is

14   co-counsel Ruben Escalante and Ashley Fragale.

15          THE VIDEOGRAPHER:  Would the court reporter please

16   introduce herself and then administer the oath.

17          THE REPORTER:  My name is Virginia Perez.  My

18   Certification Number is 11433.  I'm here on behalf of Global

19   McCartney.

20                    RYAN MCCARTNEY,
             a witness called on behalf of the Plaintiff herein,
21           after having been first duly and regularly sworn,
             testifies as hereinafter follows:
22

23          THE REPORTER:  You're muted.

24          THE WITNESS:  I do.

25          THE REPORTER:  Thank you.
```

RYAN MCCARTNEY                        10/3/2025

```
 1                        EXAMINATION

 2   BY MR. OLSEN:

 3       Q.   Good morning, Mr. McCartney can you hear me okay?

 4       A.   Yes, sir.

 5       Q.   First things first is that very first question the

 6   court reporter asked you.  There maybe technical

 7   difficulties in the moment.  For whatever reason you cannot

 8   hear me, please ask me to rephrase my question.  And I will

 9   do the same, if I can't hear you, okay?

10       A.   Okay.

11       Q.   As an administrative initial matters, you heard me

12   introduce myself.  My name is Jeff Olsen.  I'm an attorney

13   for Ashley Fragale.  And I have subpoenaed you here today.

14            (Plaintiff's Exhibit 1 was marked for

15            identification.)

16   BY MR. OLSEN:

17       Q.   And if you look in the Chat, I will have marked as

18   Exhibit 1 and I'm using it as an initial test case to make

19   sure everyone can see it and download it.  And, especially,

20   you,       Mr. McCartney.  Do you mind seeing if you can go

21   into the Chat and opening the attachment that's marked as

22   Exhibit 1?

23       A.   Yes.  All right.  It is open.

24       Q.   Do you mind spelling your full name for the record?

25       A.   Sure.  My legal name is -- it was recently changed.
```

Page 6

RYAN MCCARTNEY                                    10/3/2025

```
 1      A.   Correct.

 2      Q.   And what is his title?

 3      A.   I don't recall.

 4      Q.   Is he an executive of the company?

 5      A.   He is not.

 6      Q.   Before -- when did you start working there?

 7      A.   I started in early September.  I don't recall the

 8 specific date.

 9      Q.   Before your current job at you Phoenix Team, where

10 did you work?

11      A.   RISC Point.

12      Q.   Okay.  So as you heard me say earlier, currently

13 there are multiple RISC Point or entities that are named as

14 defendants.  Currently RISC Point Advisory Group, LLC, RISC

15 Point Assurance, Ltd. and RISC Point Holdings, Inc.  Are you

16 aware of each of those entities?

17      A.   I'm aware of them.  I'm not sure the specifics of

18 each one.  Yeah.

19      Q.   Could you tell me which one of those entities you

20 believe that you were an employee of?

21      A.   Can you read them back again?

22      Q.   RISC Point Advisory Group, LLC, RISC Point

23 Assurance, Ltd., RISC Point Holdings, Inc.

24      A.   It would be the first one.

25      Q.   RISC Point Advisory Group, LLC?
```

                                                    Page 18

RYAN MCCARTNEY                    10/3/2025

```
 1      A.    Yes.

 2      Q.    And you're saying that you were an employee there?

 3      A.    I was.   And I also currently hold equity there as

 4  well.   But in a private holding company.

 5            (Plaintiff's Exhibit 2 was marked for

 6            identification.)

 7  BY MR. OLSEN:

 8      Q.    Let me upload Exhibit 2.  Apologies for the slight

 9  delay.  Let me do that.  Do you see Exhibit 2 in the Chat,

10  Mr. McCartney?

11      A.    Yes.  I got 2.

12      Q.    Okay.  Would you just take a minute to look at that

13  the pages attached.

14      A.    Yes.

15      Q.    Let me know when it's done.

16      A.    Done.

17      Q.    Okay.  On the first page is an org chart; do you

18  see that?

19      A.    Yes.

20      Q.    Does this org chart accurately represent your

21  understanding of your ownership interests in one of the RISC

22  Point entities?

23      A.    Yes?

24      Q.    Does this org chart represent your understanding of

25  I believe all these entities interplay with each other?
```

RYAN MCCARTNEY                               10/3/2025

```
 1       A.   I do not.

 2       Q.   Do you have any understanding about company emails

 3   at RISC Point, how they are stored?

 4       A.   I believe they would be stored in Microsoft online.

 5       Q.   In terms of Slack messages, you had a Slack

 6   account; is that right?

 7       A.   Correct.

 8       Q.   Do you have the ability to delete or modify

 9   messages in Slack?

10            MR. LEE:  Objection.  Vague.  Ambiguous.

11            THE WITNESS:  Yes.

12   BY MR. OLSEN:

13       Q.   Did you ever have the -- or have you ever in the

14   past edited, modified or deleted any messages on Slack?

15            MR. LEE:  Objection.  Ambiguous.  Vague.  Compound.

16            THE WITNESS:  Yes.

17   BY MR. OLSEN:

18       Q.   Mr. McCartney, do you have any misunderstanding

19   about my question, at all?

20       A.   No.

21       Q.   Thank you.  So at RISC Point what was your job

22   title?

23       A.   I was the Executive Vice President of Public Sector

24   Operations.

25       Q.   Could you say that one more time for me.
```

RYAN MCCARTNEY                                    10/3/2025

```
 1        A.    Sure.   The Executive Vice President of Public
 2   Sector Operations.
 3        Q.    Quickly going back to Slack.   If I was to ask you
 4   to find all messages and emails in your emails in Slack that
 5   were related to Ashley, how long do you think that would
 6   take you?
 7              MR. LEE:   Objection.   Vague as to time.   Incomplete
 8   hypothetical.
 9              THE WITNESS:   Just run a query and see how many
10   messages there are?
11   BY MR. OLSEN:
12        Q.    Yeah.
13        A.    A minute maybe.
14        Q.    And that would, you would be able to determine how
15   many messages that were between you and Ashley on your
16   emails?
17        A.    Correct.
18        Q.    And in that minute you would be able to determine
19   the number of messages between you and Ashley on Slack?
20              MR. LEE:   Objection.   It's leading and misstates
21   prior testimony.
22              THE WITNESS:   I think, yeah.   I don't know.
23   What -- I don't think I understand the question.
24   BY MR. OLSEN:
25        Q.    Sure.   I had asked you -- let's just focus on
```

RYAN MCCARTNEY                                    10/3/2025

1    Slack.   You had a Slack account, yeah?

2         A.    Yes.

3         Q.    At RISC Point?

4         A.    Yes.

5         Q.    Did Ashley have a Slack account at RISC Point?

6         A.    Yes.

7         Q.    So if I was to ask you to find all the messages

8    between you and Ashley on Slack, how long do you think that

9    would take?

10              MR. LEE:   Objection.   Vague as to time.   Incomplete

11   hypothetical.

12              THE WITNESS:   About a minute to pull up the

13   conversation history with her.

14   BY MR. OLSEN:

15        Q.    And if you pulled up the conversation history with

16   her, would you be able to download all Slack messages?

17        A.    I did not have permission to download all messages.

18        Q.    Is it your understanding that this is possible to

19   download messages on slack?

20        A.    Yes.

21        Q.    What makes you say that?

22        A.    Previously the company had downloaded all Slack

23   messages from all employees to support an investigation.

24        Q.    To support an investigation?

25        A.    Correct.

RYAN MCCARTNEY                               10/3/2025

1       Q.    What kind of investigation?

2       A.    Whether folks had filed lawsuits or threatened

3  legal action, they would pull the Slack logs to review

4  conversations and things that had happened.

5       Q.    When did you start working at RISC Point?

6       A.    I started working in July I believe of 2021.

7       Q.    In July.  And you stopped working at RISC Point

8  when?

9       A.    In August of 2025.

10      Q.    So, from July 2021 when you started working at RISC

11  Point until all of 2025 when you stopped working RISC Point,

12  how many times do you believe that your slack messages were

13  pulled related to investigations into lawsuits?

14           MR. LEE:  Objection.  Vague.

15           THE WITNESS:  I do not know the number of times

16  those were pulled.

17  BY MR. OLSEN:

18      Q.    Do you think you could give me your best estimate?

19  For example, more less than five times.

20      A.    Like more than five times less than 15.

21      Q.    Slightly belated question.  Do you believe there

22  has been five to 15 different lawsuits against RISC Point or

23  were these -- let you answer that question.

24      A.    No.

25      Q.    Are you aware that any other employee has ever sued

RYAN MCCARTNEY                    10/3/2025

```
 1    generally?
 2        A.    Yeah.   Mr. Nix, Mr. Drewyor and Mr. Bai and Bennett
 3    Warner.
 4        Q.    Anybody else?
 5        A.    No.
 6        Q.    Ms. Fragale?
 7        A.    No.
 8        Q.    Not invited?
 9        A.    Not invited.
10        Q.    And just to be clear other than Bennett, the names
11    of the individuals you just listed were invited but all
12    uninvited (sic)?
13        A.    Correct.
14        Q.    And how did you know these people that were
15    uninvited (sic)?
16        A.    Sent a message, text message as to Mr. Nix.
17        Q.    You said he stopped working at this point in August
18    as well?
19        A.    That's correct.
20        Q.    And what was the reason you stopped working there?
21        A.    I had some ethical concerns.
22        Q.    Would you mind describing those ethical concerns
23    for me?
24        A.    I found out that I was going to be deposed.   And I
25    was pressured to not be honest with my deposition.
```

RYAN MCCARTNEY                                    10/3/2025

1      Q.   Who pressured you not to be honest with my
2  deposition?

3      A.   Mr. Nix.

4      Q.   And just to be clear we're talking about this
5  deposition that we're today?

6      A.   Correct.

7      Q.   Mr. Nix is in the same room with you right now,
8  right?

9      A.   Correct.

10     Q.   Do you feel pressured in any way by Mr. Nix's
11 presence in the room?

12     A.   It's not the most comfortable.  But I believe I can
13 still share honest testimony.

14     Q.   Would you prefer to take the deposition in another
15 room?  That is the glory of remote depositions.  And I
16 imagine the office that you're in has multiple offices.
17 Would it make you more comfortable?

18     A.   I'm okay with proceeding.

19     Q.   So going back you had a conversation with Mr. Nix
20 about today's deposition?

21     A.   Yes.

22     Q.   And you had concerns that he was pressuring you not
23 to be honest?

24     A.   Yes.

25     Q.   What did he tell you?

Global Access Litigation Services
(949) 220-0449

RYAN MCCARTNEY                          10/3/2025

1       A.   He told me not to fuck this up like I did the

2   internal investigation or he would kill Will and then kill

3   me.

4       Q.   Okay.  Who's Will?

5       A.   Will is my husband.

6       Q.   Was it your understanding that if you "fuck" this

7   deposition up, he was threatening your life and the life of

8   your husband?

9       A.   I didn't know exactly what was being threatened.  I

10  didn't know -- I didn't believe there was an attempt to

11  follow through with that.  But there was an uneasy feeling

12  about me remaining employed.

13      Q.   Okay.  Well, he used the words "I will kill you and

14  your husband," he said that?

15      A.   Yes.

16      Q.   And what did you interpret that to mean?

17      A.   I interpreted that to mean I better, you know, say

18  the right things, not say anything negative during the

19  deposition.

20      Q.   Or what would happen?

21      A.   Or there would be some significant negative

22  consequences.

23      Q.   Has Mr. Nix ever threatened you before?

24      A.   Yes.

25      Q.   How many times has Mr. Nix threatened you?

Global Access Litigation Services
(949) 220-0449

RYAN MCCARTNEY                                    10/3/2025

```
 1        A.    I would say a handful of times.

 2        Q.    Just to define a handful more or less than 10?

 3        A.    Less than, I would say, like seven to ten.

 4        Q.    And this being one of the ten?

 5        A.    Yeah.

 6        Q.    Let me ask my question different way.  The

 7   conversation that you had with Mr. Nix where he pressured

 8   you and told you, "you better not fuck this up or I'm going

 9   to kill you and Will," did you consider that to be a threat?

10        A.    Yes.

11        Q.    Why?

12        A.    I -- my understanding is that there could be a lot

13   riding on my deposition and that a negative outcome of the

14   deposition could be hurtful.

15        Q.    And why would he have -- given what your

16   explanation was, why it would it be important for him to

17   speak about today's deposition?

18              MR. LEE:  Objection.  Calls for speculation.

19   BY MR. OLSEN:

20        Q.    What was -- let me see if I can rephrase that

21   question -- what was your understanding as to why Mr. Nix

22   was talking to you and threatening you?

23        A.    Mr. Nix was not happy with the way I answered

24   questions in an internal investigation that was conducted.

25        Q.    We will get to that.  Is that investigation with
```

RYAN MCCARTNEY                          10/3/2025

```
 1    somebody called John Hawkins?

 2        A.   Yes.

 3             MR. OLSEN:  I'm looking down at the time I made a

 4    promise to you earlier that we were going to stop.  Let's

 5    take a quick break get a glass of water, stretch your legs.

 6    Five minutes or so, come back; is that okay with everybody?

 7             MS. CONLEY:  Works for me.

 8             THE WITNESS:  Yeah.

 9             MR. LEE:  That's fine.

10             MR. OLSEN:  Okay.  Let's go off the record.

11             THE VIDEOGRAPHER:  We are going off the record at

12    11:20 a.m.

13             (Recess taken.)

14             (Back on the record.)

15             THE VIDEOGRAPHER:  We are going back on the record

16    at 11:31 a.m.

17    BY MR. OLSEN:

18        Q.   Mr. McCartney, we are back on the record.  Is there

19    any reason you can't continue to give me truthful testimony

20    today?

21        A.   No.

22        Q.   Before we went on our break, we were speaking about

23    a conversation between you and Mr. Nix in which Mr. Nix

24    threatened to kill you and your husband if you "effed up

25    this deposition;" do you remember that?
```

Global Access Litigation Services
(949) 220-0449

RYAN MCCARTNEY                          10/3/2025

1       A.    Yes.

2       Q.    Is that an accurate description of what you

3    testified to?

4       A.    Yes.

5       Q.    When did this conversation occur?

6       A.    It happened earlier this summer around when I found

7    out that I was being deposed.

8       Q.    Did this happen in person or over the phone?

9       A.    In person.

10      Q.    Where did this the conversation occur?

11      A.    Mitchell's Ice Cream in downtown Cleveland.

12      Q.    And what was the reason you were at Mitchell's Ice

13   Cream in downtown Cleveland with Mr. Nix?

14      A.    I don't recall the specific reason for the

15   gathering but Mr. Drewyor was also in town and was there as

16   well.

17      Q.    Who was at the ice cream shop from RISC Point?

18      A.    Mr. Nix and Mr. Drewyor.

19      Q.    So the conversation that you were describing --

20   well, conversation -- what Mr. Nix said to you, are you

21   saying that Mr. Drewyor was there as well?

22      A.    Yes.

23      Q.    What time of day was it?

24      A.    It was evening.  After dinner.

25      Q.    It was dark out?

RYAN MCCARTNEY                           10/3/2025

```
 1      A.   No.

 2      Q.   What was he wearing, Mr. Nix?

 3      A.   I don't recall.

 4      Q.   Do you remember what you were wearing?

 5      A.   I don't recall, no.

 6      Q.   Do you remember what you ordered?

 7      A.   Yes.

 8      Q.   What did you order?

 9      A.   Peanut butter fudge sundae.

10      Q.   Do you remember what any of the other orders were?

11      A.   I believe Mr. Nix got a peanut butter fudge sundae

12 as well.  I don't recall what Mr. Drewyor's ordered.

13      Q.   At the time that Mr. Nix made the comments to you,

14 were you eating ice cream by then?

15      A.   Yes.

16      Q.   Can you tell me everything that you can remember

17 about the conversation leading up to the comment that you

18 described?

19      A.   We were sitting outside on a like a picnic table.

20 We had recently walked out with the ice cream.  There was

21 discussion about how, you know, the Ashley situation was

22 progressing.  And there was discussion about how I was going

23 to be one of the folks that was going to be deposed.  And

24 that's when the comment was made.

25      Q.   Did you, did you say anything during this
```

RYAN MCCARTNEY                          10/3/2025

```
 1       A.   Yes.

 2       Q.   Did he move to a related RISC Point entity?

 3       A.   Not to my knowledge.

 4       Q.   Did he move -- did he work for RISC Point in a

 5   contractor role?

 6       A.   Not to my knowledge.

 7       Q.   What was the hesitation in referring to John

 8   Fiedler as a RISC Point employee?

 9       A.   I think -- he is an employee or was an employee.

10       Q.   So it is accurate to say that Jake Nix showed you

11   naked pictures of Michelle Bazzy and John Fiedler?

12       A.   No.  I misspoke.

13       Q.   Okay.

14       A.   To answer your previous question that prompted

15   that.

16       Q.   Yeah, please.  Please give me your explanation.

17       A.   Mr. Fiedler was in a photo that was shown where

18   there was also a naked photo of Ashley.

19       Q.   Let me make sure I understand what you just said.

20   Mr. Fiedler was in a photo and contained in that photo was a

21   naked picture of Ashley?

22       A.   What I observed was what appeared to be a

23   screenshot of a Facetime call between Mr. Fiedler and

24   Ms. Fragale where she was undressed.

25       Q.   I see.  Are you saying that John Fiedler shared
```

RYAN MCCARTNEY                                      10/3/2025

1    that picture with the executive team?

2        A.    I don't know how it was shared.

3        Q.    I understand now.  You're saying Jake Nix showed

4    you this picture that is your understanding that he obtained

5    from John Fiedler?

6        A.    That's correct.

7        Q.    And when was this?

8        A.    This was earlier this year I would say March, April

9    time frame.

10       Q.    Twenty twenty-five?

11       A.    Twenty twenty-five.

12       Q.    At this point you had met Ashley Fragale, right?

13       A.    Correct.

14       Q.    And would you consider her friends with you?

15       A.    Yeah.  Friendly.

16       Q.    Was it your understanding that Ms. Fragale gave

17   permission to share that picture with anybody else?

18           MR. LEE:  Objection.  Calls for speculation.

19           THE WITNESS:  I don't know.

20   BY MR. OLSEN:

21       Q.    Based on what you know about Ashley and what you

22   discussed with Ashley, does that refresh your recollection

23   about anything?

24           MR. LEE:  Objection.  Vague.

25           THE WITNESS:  Can you ask that a different way?

Global Access Litigation Services
(949) 220-0449

RYAN MCCARTNEY                          10/3/2025

1    pictures?

2              MR. LEE:  Objection.  Vague.  Overbroad.

3    BY MR. OLSEN:

4         Q.   Pictures of naked women?

5         A.   I don't believe so.

6         Q.   So the times that we were discussing he was

7    discussing that he was showing you on his own devices or

8    printed out pages, right?

9         A.   Correct.

10        Q.   So what you're saying he never sent you the naked

11   pictures on via text message; is that right?

12        A.   I don't believe so.

13        Q.   Or via social media?

14        A.   I don't believe so.

15        Q.   Slack?

16        A.   Nope.

17        Q.   Have you ever had to delete any messages between

18   you and Mr. Nix?

19        A.   Yes.

20        Q.   And did you do so -- why did you delete messages

21   between you and Mr. Nix?

22        A.   We use Signal as a communications platform for

23   sensitive employee matters.  And the messages had to be auto

24   deleted basically.

25        Q.   So the messages were auto deleted but you didn't

Page 110

RYAN MCCARTNEY                                    10/3/2025

1    personally delete them, is that what you're saying?

2        A.    Correct.

3        Q.    And was Ashley discussed on these Signal messages?

4        A.    I believe so.

5        Q.    Was Ashley's complaint discussed on those Signal

6    messages?

7        A.    I don't know.

8        Q.    But it's your understanding that Signal -- well,

9    let me take a step back -- is it your understanding being

10   you know in the tech base is that so you can set the

11   settings so that it auto deletes or is that something that

12   you required by use of the Signal app?

13       A.    The default does not auto delete.  The requirement

14   at RISC Point was that it did delete.

15       Q.    Somebody at RISC Point changed the setting from not

16   auto delete to auto delete, is that what you're saying?

17            MR. LEE:  Objection.  Vague as to time.

18            THE WITNESS:  In conversations whoever initiated

19   the conversation, can set it to auto delete or not auto

20   delete.  And so when we were having conversations on the

21   Signal platform the expectation was that they would be auto

22   deleting messages.

23   BY MR. OLSEN:

24       Q.    So do you have personal knowledge that Mr. Nix

25   changed the setting on Signal so that messages would be

RYAN MCCARTNEY                                    10/3/2025

1    deleted?

2        A.   I don't know who changed the setting or who set up

3    the chat.   But the conversations sensitive conversations

4    were set to auto delete.

5        Q.   Let's quickly go back to the investigator.   At some

6    point you testified that you were told that you would need

7    to speak with an investigator, right?

8        A.   Correct.

9        Q.   And I believe you said during that same

10   conversation you were essentially told what to say, even

11   though, it was not true by Mr. Nix and Mr. Drewyor; is that

12   correct?

13           MR. LEE:   Objection.   Misstates testimony.

14   Leading.

15   BY MR. OLSEN:

16       Q.   Is that correct?

17       A.   Correct.

18       Q.   And you said, "Okay," right?

19       A.   Yep.

20       Q.   And then ultimately did you speak to an

21   investigator?

22       A.   Yes.

23       Q.   When did you speak to the investigator?

24       A.   I don't recall the specific date.

25       Q.   Okay.  Did you speak to him in person?

Global Access Litigation Services
(949) 220-0449

RYAN MCCARTNEY                              10/3/2025

1    holds the final say of hiring or firing.  There isn't room

2    to deviate from that.

3        Q.   Did you get the sense that Mr. Nix did not want you

4    to support Ashley's complaints?

5        A.   Yes.

6        Q.   Did you get the sense that Mr. Drewyor did not want

7    you to support Ashley's complaints?

8        A.   Yes.

9        Q.   Slightly changing topics.  Earlier you mentioned

10   that there was somebody employed at the company whose job it

11   was to ethically hack systems essentially; is that right?

12       A.   Correct.

13       Q.   Do you believe that anybody at RISC Point has

14   hacked into Ashley's personal emails?

15       A.   I don't believe so.  I don't know.

16       Q.   Do you have any knowledge about whether or not

17   anybody at RISC Point has hacked into Ashley's personal

18   accounts?

19       A.   I have no knowledge of that.

20       Q.   Is there any other comments or discussions had

21   about looking into Ashley's email accounts?

22       A.   Which email accounts?

23       Q.   Her work email accounts?

24       A.   Her work email accounts, yes.

25       Q.   What about her Slack messages?

RYAN MCCARTNEY                                    10/3/2025

```
 1        A.    Yes.

 2        Q.    And when did these conversations occur?

 3        A.    After she filed the letter or the lawsuit.  I can't

 4    remember which.  It would have been that time frame.

 5        Q.    Before or after you spoke with Mr. Hawkins?

 6        A.    After.

 7        Q.    After?

 8        A.    I believe after.

 9        Q.    And what was -- what do you remember talking about

10    looking into Ashley's emails and Slack messages?

11        A.    They -- I believe there is an export done of all

12    Slack messages at the firm in an attempt to dig up dirt or

13    come up with, you know, her responses to or defenses for

14    what Ashley was bringing.

15        Q.    And if I ask you to estimate for me, best estimate

16    as to which month of the year do you think that occurred?

17        A.    I don't recall.

18        Q.    Do you think that you stopped working there in

19    August, right?

20        A.    It was months before August.  I would say maybe

21    April, May time frame, perhaps.  I truly can't recall.

22        Q.    Is what you're saying you believe that RISC Point

23    saved all the Slack messages of Ashley months before August?

24        A.    Yes.

25        Q.    And you believe that RISC Point saved Ashley's
```

RYAN MCCARTNEY                              10/3/2025

1    emails months before August?

2       A.    Yes.

3       Q.    Was there any discussion about saving Mr. Nix's

4    emails accounts or Slack messages?

5       A.    I wasn't a part of those discussions, if there were

6    discussions there.

7       Q.    Has Mr. Nix ever told you to delete messages on

8    your Slack or email?

9       A.    I don't believe so.

10      Q.    Has anybody at the company ever told you to delete

11   messages?

12      A.    Not to my knowledge, no.

13      Q.    Have you ever suspected something had been deleted

14   off your Slack messages?

15      A.    I don't believe so.

16      Q.    What about emails?

17      A.    I don't believe so.

18      Q.    What is your general understanding about how the

19   company keeps email accounts?  Where do they store them?

20      A.    I believe they're kept in the Cloud.  Don't really

21   know much more than that.

22      Q.    And you mentioned earlier you felt if you had your

23   email account pulled up, you'd be able to search very

24   quickly to determine whether or not any messages were about

25   Ashley, right?

Global Access Litigation Services
(949) 220-0449

RYAN MCCARTNEY                            10/3/2025

```
 1      A.    Correct.
 2      Q.    Slightly different question related to it.  How
 3   much time do you think it would take you to find messages
 4   your email account or Ashley's email account on the Cloud?
 5           MR. LEE:  Objection.  Vague.  Calls for
 6   speculation.
 7           THE WITNESS:  If I was logged into my RISC Point
 8   email which I assume has since been deactivated, it would
 9   take less than a minute to put Ashley's name in the search
10   bar and pull up the emails.
11           MR. OLSEN:  Okay.  Let me go off the record real
12   quick.  Look at my notes and then we'll come on back to the
13   record to determine how we're going to move forward.
14           THE VIDEOGRAPHER:  We are going off the record at
15   1:55 p.m.
16           (Recess taken.)
17           THE VIDEOGRAPHER:  We are going back on the record.
18   at 1:59 p.m.
19           MR. OLSEN:  We're back on the record.  It is 1:59
20   p.m. on the West Coast.  The deponent and multiple people,
21   representatives, in the room with the deponent are in
22   Cleveland on the Eastern time zone, if I'm correct.  And we
23   made an agreement to stop at 5 o'clock Easter time.  And so,
24   for that reason, we're going to adjourn this deposition and
25   we reschedule with the remaining time that we have left for
```

Global Access Litigation Services
(949) 220-0449

RYAN MCCARTNEY                          10/3/2025

1   another day.  And we'll work with the witness's counsel to

2   find that date.

3            Anything else, Mr. Lee?

4            MR. LEE:  Not to split hairs.  But I think the word

5   is "suspend" not adjourn.  This will be continued.

6   Obviously, I've got my questions.  We will ask to continue

7   the deposition another day after all counsel confer on the

8   on a date.

9            MR. OLSEN:  Wonderful.  It is so suspended.

10           We can go off the record.

11           THE VIDEOGRAPHER:  Okay.  And, Mr. Olsen, do you

12  want the video synchronized with the reporter's transcript

13  or do you want to wait until the second volume?

14           MR. OLSEN:  Yeah.  If I can reserve my right to

15  wait, it might be easier to do it all at once.  If you have

16  to make a decision right now.

17           THE VIDEOGRAPHER:  You can reserve that right after

18  the second.  We'll follow-up after the second volume.

19           MR. OLSEN:  Okay.

20           THE VIDEOGRAPHER:  All right.  And any counsel

21  would like to order video or wait until after the second

22  volume?

23           MR. LEE:  Not at this time.  Thank you.

24           THE VIDEOGRAPHER:  Okay.  Virginia, do you want

25  transcript orders on the record?

Global Access Litigation Services
(949) 220-0449

RYAN MCCARTNEY                        10/3/2025

```
 1              THE REPORTER:  Yes, please.  Anybody want a

 2    transcript?

 3              MR. OLSEN:  Other than me, I presume?

 4              THE REPORTER:  Correct.

 5              MR. LEE:  Okay.  Yeah, if Mr. Olsen is, then I

 6    guess I will, too.  This is Jeff Lee at Gordon Rees.

 7              THE VIDEOGRAPHER:  This suspends the remote video

 8    deposition of Ryan McCartney.  The time is 2:02 p.m.  We are

 9    now off the record.

10

11        (The proceedings were concluded at 2:02 p.m. Pacific.)

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

Global Access Litigation Services
(949) 220-0449

RYAN MCCARTNEY                          10/3/2025

1

2

3

4

5          I have read the foregoing deposition transcript and

6    by signing hereafter, subject to any changes I have made,

7    approve same.

8

9    Dated_____.

10

11

12                          _____

13                                RYAN MCCARTNEY

14

15

16

17

18

19

20

21

22

23

24

25

Global Access Litigation Services
(949) 220-0449

RYAN MCCARTNEY                                          10/3/2025

```
  1                 CERTIFICATE OF REPORTER

  2          I, the undersigned, a Certified Shorthand Reporter,

  3    licensed by the State of California, being empowered to

  4    administer oaths and affirmations remotely pursuant to

  5    Section 2093(b) of the Code of Civil Procedure, do hereby

  6    certify:

  7          That the foregoing proceedings were taken remotely

  8    before me at the time and place herein set forth; that any

  9    witness in the foregoing proceedings, prior to testifying,

 10    were placed under oath; that a verbatim record of the

 11    proceedings was made by me using machine shorthand which was

 12    thereafter transcribed under my direction; further, that the

 13    foregoing is an accurate transcription thereof.

 14          I further certify that I am neither financially

 15    interested in the action nor a relative or employee of any

 16    attorney or any of the parties.

 17          Further, that if the foregoing pertains to the

 18    original transcript of the deposition in the case, before

 19    completion of the proceedings, review of the transcript [ X ]

 20    was [  ] was not requested.

 21          IN WITNESS WHEREOF, I have this date subscribed my

 22    name.

 23    Dated: October 8th, 2025

 24          _____Virginia Perez_____

 25          VIRGINIA PEREZ, CSR 11433
```

Page 142

**PROOF OF SERVICE**

I am an active member of the State Bar of California. I am not a party to the within action. My business address is 440 N. Barranca Ave. PMB 9496, Covina, CA 91723. On October 8, 2025, I served copies of the within documents described as:

**[DISCOVERY DOCUMENT: REFERRED TO MAGISTRATE JUDGE AUTUMN D. SPAETH]**

**DECLARATION OF RUBEN ESCALANTE IN SUPPORT OF PLAINTIFF'S SUPPLEMENTAL MEMORANDUM IN SUPPORT PLAINTIFF'S MOTION TO COMPEL**

on the interested parties in this action as follows:

**See attached Service List**

[x]    BY ELECTRONIC/EMAIL - I caused the above document to be delivered to the office of the addressee via electronic e-mail. Said document was transmitted to the email address of that office which is listed on the Service List. I did not receive, within a reasonable after the transmission, any indication that the transmission was not successful.

I certify the foregoing is true and correct. Executed on October 8, 2025.

_____
Ruben Escalante

**DECLARATION OF RUBEN ESCALANTE**

1    GEOFFREY LEE (SBN:234024)
2    glee@grsm.com
     ANAFRANCESCA COMUNALE (SBN: 323257)
3    acomunale@grsm.com
     GORDON REES SCULLY MANSUKHANI, LLP
4    101 West Broadway, Suite 2000
5    San Diego, CA 92101
     Telephone: (619) 230-7418
6    Facsimile: (619) 696-7124

7
     Attorneys for Defendants
8    RISC POINT ADVISORY GROUP LLC; RISC POINT ASSURANCE, LTD;
9    RISC POINT HOLDINGS, INC.; JACOB NIX

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28